# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | **Case No. 10-11780 (JKF)** |
| **SPECIALTY PRODUCTS HOLDING CORP.** | **Chapter 11** |
| **Debtor.** | |

# SCHEDULES OF ASSETS AND LIABILITIES

SPECIALTY PRODUCTS HOLDING CORP. (the "Debtor") hereby submits its Schedules of Assets and Liabilities (the "Schedules") pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

The Debtor has used its best efforts to compile the information contained in the Schedules, based on its books and records maintained in the ordinary course of its business.

The Schedules remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial or other data contained in the Schedules. The Debtor reserves the right to amend the Schedules from time to time as may be necessary or appropriate.

## Declaration

I, Glenn R. Hasman, declare under penalty of perjury that I have reviewed the information contained in these Schedules, and subject to any and all notes applicable to the Schedules and my reliance on the Debtor's personnel to the extent involved in the preparation of these Schedules, that they are true and correct to the best of my knowledge, information and belief.

Dated: July 19, 2010

/s/ *Glenn R. Hasman*
Signature

Glenn R. Hasman

Vice President, Treasurer And Secretary
Title

|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| SPECIALTY PRODUCTS HOLDING CORP., | : | Case No. 10-11780 (JKF) |
| *et al.*,[1] | : | |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively the "Schedules") and the Statements of Financial Affairs (collectively the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Specialty Products Holding Corp. and Bondex International, Inc.. (collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' management, and are unaudited. While those members of the Debtors' management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there is no assurance that these Schedules and Statements are complete or accurate. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1. **Description of the Cases and "As Of" Information Date**. On May 31, 2010 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors' cases are jointly administered under case number 10-11780 (JKF). The Debtors are currently operating their businesses and managing their property as debtors-in-possession under sections 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all information is as of the Petition Date.

---

[1] The Debtors are the following two entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Specialty Products Holding Corp. (0857); and Bondex International, Inc. (4125). The Debtors' address is 4515 St. Clair Avenue, Cleveland, Ohio 44103.

2.      **Amendments**.  The Debtors reserve their right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements, to modify the amount or classification of any claim, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

3.      **Estimates and Assumptions**.  The preparation of the Schedules and Statements requires the Debtors to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and other matters.  Actual results could differ from those estimates.

4.      **Unknown Amounts**.  Some of the scheduled liabilities are unknown or unliquidated at this time.  In such cases, the amounts are listed as "Unliquidated."  Accordingly, the Schedules and Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5.      **Prepetition v. Postpetition**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information available and research conducted in conjunction with the preparation of these Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

6.      **Basis of Presentation**.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

7.      **Asset Values**.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted, costs or net book values rather than current market values of the Debtors' property interests are reflected on the applicable Schedule or Statement.  Unless otherwise indicated, all asset amounts and claim amounts are listed as of the Petition Date.

8.      **Causes of Action**.  The Debtors reserve all of their causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, the Debtors' right to seek equitable subordination and/or assert causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

9.      **Insiders**.  In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees who are, or were during the relevant period, officers (or persons in control).  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider or viewed as an admission of any fact, claim, right, or defense, and all such rights, claims, and

defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" for other purpose.

**10. Summary of Significant Reporting Policies and Practices**. The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

(a) Fair Market Value; Book Value. Unless otherwise noted therein, the Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records.

(b) Setoff/Recoupment Rights. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties have been listed on Schedule F.

(c) Disputed, Contingent and/or Unliquidated Claims. Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

(d) Executory Contracts. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G.

Neither the Debtors, their agents nor their attorneys guarantee or warrant the accuracy, the completeness or correctness of the data that is provided herein or in the Schedules and Statements, and neither is liable for any loss or injury arising out of or caused in whole or in part by acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

In re:   SPECIALTY PRODUCTS HOLDING CORP.                     Case No.:   10-11780 (JKF)

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $0.00 | |
| B.  Personal Property | Yes | $704,967,417.01 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims | Yes | | $0.00 |
| E.  Creditors Holding Unsecured Priority Claims | Yes | | $0.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $430,747,946.82 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditures of Individual Debtor(s) | No | | |
| **TOTALS** | | **$704,967,417.01** | **$430,747,946.82** |

In re:   **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.:   **10-11780 (JKF)**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of  Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

<u>See Attached</u>

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **-None-** | | | |
| **TOTAL SCHEDULE A:** | | | |
| **TOTAL DEBTOR:** | | | |

In re:   **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.:   **10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

<u>**See Attached**</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE EXHIBIT-B9 | UNKNOWN |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. § 503(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE EXHIBIT-B13 | $290,047,595.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | SEE EXHIBIT-B14 | $245,906.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | SEE EXHIBIT-B16 | $36,007,696.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A of Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | SEE EXHIBIT-B21 | $17,805,200.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41a)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | X | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | |
| 30. Inventory. | X | | |
| 31. Animals. | X | | |
| 32. Crop - growing or harvested. Give particulars. | X | | |
| 33. Farm equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE EXHIBIT-B35 | $360,861,020.01 |
| | | **TOTAL:** | $704,967,417.01 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5 | BANK ACCOUNTS<br>ACCOUNT NO.:  11308732605* | PNC FINANCIAL SERVICES<br>1900 EAST NINTH STREET<br>CLEVELAND, OH  44114 | $0.00 |
| 6 | BANK ACCOUNTS<br>ACCOUNT NO.: 1131256465 | PNC FINANCIAL SERVICES<br>1900 EAST NINTH STREET<br>CLEVELAND, OH  44114 | $0.00 |
| 7 | BANK ACCOUNTS<br>ACCOUNT NO.: 1130794878 | PNC FINANCIAL SERVICES<br>1900 EAST NINTH STREET<br>CLEVELAND, OH  44114 | $0.00 |
| | | **TOTAL:** | $0.00 |

*Prior to the Petition Date, this account was part of an integrated cash management system with RPM International Inc.  As part of that system, all funds remaining in this account were swept nightly into RPM International Inc.'s concentration account.  Accordingly, this account had a zero-dollar balance on the Petition Date.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B9

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 24 | INSURANCE<br>WORKERS COMPENSATION | AMERICAN ZURICH INSURANCE COMPANY<br>680 ANDERSON DR, STE 600<br>PITTSBURGH, PA  15220 | UNKNOWN |
| 22 | INSURANCE<br>GENERAL LIABILITY | FIRST CONTINENTAL SERVICES CO.<br>100 BANK ST, STE 610<br>BURLINGTON, VT 05401 | UNKNOWN |
| 25 | INSURANCE<br>PROPERTY INSURANCE | LLOYD'S OF LONDON<br>C/O MARSH USA INC.<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | UNKNOWN |
| 23 | INSURANCE<br>AUTOMOBILE LIABILITY | ZURICH AMERICAN INSURANCE COMPANY<br>680 ANDERSON DR, STE 600<br>PITTSBURGH, PA  15220 | UNKNOWN |
| | | **TOTAL:** | UNKNOWN |

The Debtor is a named insured on the insurance policies listed above.  These policies do not have any cash surrender or refund value.
Please see Schedule B21 for information related to insurance litigation claims.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B13

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 9 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | BONDEX INTERNATIONAL, INC. 100 CHESTERFIELD BUSINESS PKWY., SUITE 200 CHESTERFIELD, MO 63005 | $2,344,320.00 |
| 10 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | CHEMICAL SPECIALTIES MANUFACTURING CORPORATION 901 NORTH NEWKIRK ST. BALTIMORE, MD 21205 | $5,828,007.00 |
| 11 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | DAY-GLO COLOR CORP. 4515 ST. CLAIR AVENUE CLEVELAND, OH 44103 | $81,239,294.00 |
| 12 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | DRYVIT HOLDINGS,  INC. ONE ENERGY WAY WEST WARWICK, RI 02893 | $97,018,466.00 |
| 13 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | GUARDIAN PROTECTION PRODUCTS,  INC. 22 SOUTH CENTER ST. HICKORY, NC 28603 | $6,000,000.00 |
| 14 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | KOP-COAT, INC. 436 SEVENTH AVE. PITTSBURGH, PA 15219 | $35,000,000.00 |
| 15 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | RPM WOOD FINISHES GROUP, INC. 22 SOUTH CENTER ST. HICKORY, NC 28603 | $59,844,678.00 |
| 16 | INTEREST IN SUBSIDIARIES 100% OWNERSHIP | TCI, INC. 734 DIXON DRIVE ELLAVILLE, GA 31806 | $2,772,830.00 |
|  |  | **TOTAL:** | $290,047,595.00 |

The amounts listed on this Exhibit represent the acquisition costs of the Debtor in respect of the applicable subsidiary, except that the amount listed for Dryvit Holdings, Inc. represents the acquisition cost of Dryvit Holdings, Inc. in its wholly-owned subsidiary Dryvit Systems, Inc.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B14

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 2 | INTEREST IN PARTNERSHIPS | CLEVELAND DEVELOPMENT PARTNERSHIP II A LIMITED PARTNERSHIP 100 PUBLIC SQUARE SUITE 210 CLEVELAND, OH 44113 | $245,906.00 |
| | | TOTAL: | $245,906.00 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B16

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 39 | TAX-RELATED RECEIVABLE | GUARDIAN PROTECTION PRODUCTS,  INC.<br>22 SOUTH CENTER ST.<br>PO BOX 22000<br>HICKORY, NC 28603 | $775,846.00 |
| 8 | TAX-RELATED RECEIVABLE | RPM INTERNATIONAL INC.<br>2628 PEARL ROAD<br>MEDINA, OH 44258 | $34,145,802.00 |
| 37 | TAX-RELATED RECEIVABLE | RPM WOOD FINISHES GROUP, INC.<br>22 SOUTH CENTER ST.<br>PO BOX 22000<br>HICKORY, NC 28603 | $333,575.00 |
| 38 | TAX-RELATED RECEIVABLE | TCI, INC.<br>734 DIXON DRIVE<br>ELLAVILLE, GA 31806 | $752,473.00 |
| | | **TOTAL:** | $36,007,696.00 |

The treatment of the amounts listed on this Exhibit as a Tax-Related Receivable is under review by the Debtor.  By filing this Exhibit, the Debtor takes no position and makes no admission regarding the appropriate treatment of the listed amounts.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 33 | INSURANCE LITIGATION BREACH OF CONTRACT CLAIM | BONDEX INTERNATIONAL, INC., ET AL. V. HARTFORD ACCIDENT AND INDEMNITY COMPANY, ET. AL | UNKNOWN |
| 26 | INSURANCE LITIGATION BREACH OF CONTRACT CLAIM | RPM INC., ET AL. V. CHUBB CUSTOM INSURANCE COMPANY, ET AL. | $17,805,200.00 |
| | | **TOTAL:** | $17,805,200.00 |

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B35

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 30 | INTERCOMPANY RECEIVABLE | BONDEX INTERNATIONAL, INC.<br>100 CHESTERFIELD BUSINESS PKWY<br>SUITE 200<br>CHESTERFIELD, MO 63005 | $329,041,230.52 |
| 31 | INTERCOMPANY RECEIVABLE | CHEMICAL SPECIALTIES MANUFACTURING CORPORATION<br>901 NORTH NEWKIRK ST.<br>BALTIMORE, MD 21205 | $2,193,337.98 |
| 28 | INTERCOMPANY RECEIVABLE | KOP-COAT, INC.<br>436 SEVENTH AVENUE<br>PITTSBURGH, PA 15219 | $1,000,000.00 |
| 36 | INTERCOMPANY RECEIVABLE | RPM EUROPE S.A.<br>RUE DU TRAVAIL 9<br>1400 NIVELLES<br>BELGIUM | $1,097.00 |
| 29 | INTERCOMPANY RECEIVABLE | RPM INTERNATIONAL INC.<br>2628 PEARL ROAD<br>MEDINA, OH  44258 | $28,237,209.51 |
| 35 | INTERCOMPANY RECEIVABLE | RPM INTERNATIONAL INC.<br>2628 PEARL ROAD<br>MEDINA, OH 44258 | $238,145.00 |
| 17 | PREPAID EXPENSE<br>DUE DILIGENCE FEES | WACHOVIA CAPITAL FINANCE CORPORATION (NEW ENGLAND)<br>C/O WELLS FARGO CAPITAL FINANCE, LLC<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | $150,000.00 |
| | | TOTAL: | $360,861,020.01 |

The treatment of the amounts listed on this Exhibit as an Intercompany Receivable is under review by the Debtor.  By filing this Exhibit, the Debtor takes no position and makes no admission regarding the appropriate treatment of the listed amounts.

**In re:  SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.:   10-11780 (JKF)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C.§ 112 and Fed. R. Bankr. P.1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules.

[X]Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

**In re:  SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.:   10-11780 (JKF)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liability and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liability and Related Data.

[ ]     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]       **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]       **Extensions of Credit in an Involuntary Case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re:   **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.:   **10-11780 (JKF)**

[ ]        **Wages, Salaries, and Commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725.00* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]        **Contributions to Employee Benefit Plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

[ ]        **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

[ ]        **Deposits by Individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

[X]        **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]        **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

[ ]        **Claims for Death or Personal Injury While Debtor was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*  Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

**Type of Priority for Claims Listed on this Sheet**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule:　TAXING AUTHORITIES** | | | | | | | | |
| STATE OF OHIO TREASURER DEPT. OF TAXATION PO BOX 530 COLUMBUS  OH  43216-0530 Creditor: 41004 - 10 | FRANCHISE TAX | X | | | | UNLIQUIDATED | UNKNOWN | UNKNOWN |
| **TOTAL SUB SCHEDULE: TAXING AUTHORITIES** | | | | | | **$0.00** | UNKNOWN | **$0.00** |
| **TOTAL - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS:** | | | | | | **$0.00** | UNKNOWN | **$0.00** |

**PAGE TOTAL:**　　　　<u>**$0.00**</u>　　UNKNOWN　　<u>**$0.00**</u>

In re:  SPECIALTY PRODUCTS HOLDING CORP.                              Case No.:  10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)

Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

### SCHEDULE F NOTES

**Section 1 - Intercompany Payables**
**The treatment of the amounts listed on this Schedule as an Intercompany Payable is under review by the Debtor.  By filing this Schedule, the Debtor takes no position and makes no admission regarding the appropriate treatment of the listed amounts.**

**Section 2 - Tax-Related Payables**
**The treatment of the amounts listed on this Schedule as a Tax-Related Payable is under review by the Debtor.  By filing this Schedule, the Debtor takes no position and makes no admission regarding the appropriate treatment of the listed amounts.**

**Section 3 - Environmental Claims**

**Section 4 - Potential Litigation Claims**

**Section 5 - Asbestos-Related Personal Injury Claimants (See Separate Section)**
**The Debtor has listed on this Schedule all alleged asbestos-related personal injury claims asserted against either Bondex International, Inc., or Specialty Products Holding Corp., or both, in lawsuits pending as of the Petition Date.  The Debtor has not determined, however, against which Debtor any alleged claim should be scheduled.  The Debtor reserves all rights, including the right to object to any alleged claim listed on this Schedule as asserted against the incorrect Debtor.**

**Although there were proposed settlements in respect of certain claimants listed on this Schedule, settlements with those claimants had not been consummated prior to the Petition Date because, pursuant to applicable law and the Debtor's internal records, all requirements, including delivery of all requisite documentation, for the settlement had not been satisfied as of the Petition Date.**

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    INTERCOMPANY PAYABLES** | | | | | | |
| DAY-GLO COLOR CORP.<br>4515 ST. CLAIR AVENUE<br>CLEVELAND OH 44103<br>Creditor: 88427 - 46 | INTERCOMPANY PAYABLE | | | | | $51,376,910.00 |
| DRYVIT SYSTEMS, INC.<br>ONE ENERGY WAY<br>WEST WARWICK RI 02893<br>Creditor: 88428 - 46 | INTERCOMPANY PAYABLE | | | | | $50,225,170.00 |
| GUARDIAN PROTECTION PRODUCTS, INC.<br>22 SOUTH CENTER ST.<br>HICKORY NC 28603<br>Creditor: 88431 - 46 | INTERCOMPANY PAYABLE | | | | | $382,997.00 |
| KOP-COAT, INC.<br>436 SEVENTH AVE.<br>PITTSBURGH PA 15219<br>Creditor: 88429 - 46 | INTERCOMPANY PAYABLE | | | | | $27,016,997.24 |
| RPM CONSUMER HOLDING COMPANY<br>2628 PEARL ROAD<br>MEDINA OH 44258<br>Creditor: 88433 - 46 | INTERCOMPANY PAYABLE | | | | | $36,675,690.63 |
| RPM INDUSTRIAL HOLDING COMPANY<br>2628 PEARL ROAD<br>MEDINA OH 44258<br>Creditor: 88434 - 46 | INTERCOMPANY PAYABLE | | | | | $172,937,216.68 |
| RPM WOOD FINISHES GROUP, INC.<br>22 SOUTH CENTER ST.<br>HICKORY NC 28603<br>Creditor: 88432 - 46 | INTERCOMPANY PAYABLE | | | | | $27,873,548.13 |

**PAGE TOTAL:**                    **$366,488,529.68**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    INTERCOMPANY PAYABLES** | | | | | | |
| TCI, INC.<br>734 DIXON DRIVE<br>ELLAVILLE  GA  31806<br>Creditor: 88430 - 46 | INTERCOMPANY PAYABLE | | | | | $28,261,193.14 |
| **TOTAL SUB SCHEDULE:  INTERCOMPANY PAYABLES** | | | | | | **$394,749,722.82** |

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                      **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    TAX-RELATED PAYABLES** | | | | | | |
| BONDEX INTERNATIONAL, INC.<br>100 CHESTERFIELD BUSINESS PKWY.<br>SUITE 200<br>CHESTERFIELD MO 63005<br>Creditor: 92825 - 46 | TAX-RELATED PAYABLE | | | | | $33,776,331.00 |
| CHEMICAL SPECIALTIES MANUFACTURING CORP.<br>901 NORTH NEWKIRK ST.<br>BALTIMORE MD 21205<br>Creditor: 92826 - 46 | TAX-RELATED PAYABLE | | | | | $48.00 |
| DAY-GLO COLOR CORP.<br>4515 ST. CLAIR AVENUE<br>CLEVELAND OH 44103<br>Creditor: 88427 - 46 | TAX-RELATED PAYABLE | | | | | $129,797.00 |
| DRYVIT SYSTEMS, INC.<br>ONE ENERGY WAY<br>WEST WARWICK RI 02893<br>Creditor: 88428 - 46 | TAX-RELATED PAYABLE | | | | | $1,699,772.00 |
| KOP-COAT, INC.<br>436 SEVENTH AVE.<br>PITTSBURGH PA 15219<br>Creditor: 88429 - 46 | TAX-RELATED PAYABLE | | | | | $392,276.00 |
| **TOTAL SUB SCHEDULE:  TAX-RELATED PAYABLES** | | | | | | **$35,998,224.00** |

**PAGE TOTAL:**                      **$35,998,224.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ENVIRONMENTAL CLAIMANTS** | | | | | | |
| AKZO NOBEL COATINGS INC<br>ATTN DEBRA J RUBENSTEIN<br>SENIOR REGULATORY COUNSEL<br>120 WHITE PLAINS RD, STE 300<br>TARRYTOWN  NY  10591-5522<br>Creditor: 64273 - 29 | PARTICIPATION AGREEMENT | X | X | | | UNLIQUIDATED |
| CNA HOLDINGS LLC<br>ATTN STEPHANIE V PHILLIPS<br>CALANESE, RM 5044<br>1601 WEST KBJ FREEWAY<br>DALLAS  TX  75234-6034<br>Creditor: 64274 - 29 | PARTICIPATION AGREEMENT | X | X | | | UNLIQUIDATED |
| DETREX CORPORATION<br>ATTN ROBERT M CURRIE<br>GENERAL COUNSEL<br>24901 NORTHWESTERN HWY, STE 401<br>SOUTHFIELD  MI  48075-2209<br>Creditor: 64275 - 29 | PARTICIPATION AGREEMENT | X | X | | | UNLIQUIDATED |
| ENVIRONMENTAL PROTECTION AGENCY<br>REGION 5<br>77 W. JACKSON BLVD.<br>CHICAGO  IL  60604<br>Creditor: 64269 - 08 | CONSENT DECREE | X | X | | | UNLIQUIDATED |
| FEDERAL SCREW WORKS<br>C/O DYKEMA GOSSETT PLLC<br>ATTN WILLIAM M SCHIKORA<br>400 RENAISSANCE CENTER<br>DETROIT  MI  48243<br>Creditor: 64276 - 29 | PARTICIPATION AGREEMENT | X | X | | | UNLIQUIDATED |
| FORD MOTOR COMPANY<br>ATTN DAVID J WITTEN<br>OFFICE OF GENERAL COUNSEL<br>ONE AMERICAN ROAD, RM 407-A2<br>DEARBORN  MI  48126<br>Creditor: 64277 - 29 | PARTICIPATION AGREEMENT | X | X | | | UNLIQUIDATED |
| MICHELIN NORTH AMERICAN INC<br>ATTN KRISTOFER K STRASSER<br>CORPORATE COUNSEL<br>ONE PARKWAY SOUTH<br>GREENVILLE  SC  29615<br>Creditor: 64278 - 29 | PARTICIPATION AGREEMENT | X | X | | | UNLIQUIDATED |

                                                                                              **PAGE TOTAL:**       <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                     **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ENVIRONMENTAL CLAIMANTS** | | | | | | |
| TRW AUTOMOTIVE US LLC<br>ATTN SCOTT D BLACKHURST<br>SENIOR COUNSEL<br>12001 TECH CENTER DR<br>LIVONIA  MI  48159<br>Creditor: 64279 - 29 | PARTICIPATION AGREEMENT | X | X | | | |
| | | | | | | UNLIQUIDATED |
| **TOTAL SUB SCHEDULE:  ENVIRONMENTAL CLAIMANTS** | | | | | | **$0.00** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL LITIGATION CLAIMS** | | | | | | |
| ALLSTATE INSURANCE COMPANY<br>3075 SANDERS ROAD, SUITE H1A<br>NORTHBROOK  IL  60062-7127<br>Creditor: 88447 - 47 | INSURANCE COUNTERCLAIM | X | X | X | | UNLIQUIDATED |
| HARTFORD ACCIDENT AND INDEMNITY CO.<br>HARTFORD PLAZA<br>HARTFORD  CT  06115<br>Creditor: 88446 - 47 | INSURANCE COUNTERCLAIM | X | X | X | | UNLIQUIDATED |
| MT. MCKINLEY INSURANCE CO.<br>477 MARTINSVILLE ROAD<br>PO BOX 830<br>LIBERTY CORNER  NJ  07938-0830<br>Creditor: 88450 - 47 | INSURANCE COUNTERCLAIM | X | X | X | | UNLIQUIDATED |
| **TOTAL SUB SCHEDULE:  POTENTIAL LITIGATION CLAIMS** | | | | | | **$0.00** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | | **$430,747,946.82** |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AARON, BEVERLY<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75643 - 43<br>Vendor: BDX.2E5E95E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AARON, LARRY A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87103 - 43<br>Vendor: BDX.2CAD8BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AARON, ROGER D<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81698 - 43<br>Vendor: RPM2.2CAF2EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AARY, BILLY DEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74214 - 43<br>Vendor: RPM2.2CB25D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABATE, SHARON<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508-1866<br>Creditor: 73489 - 43<br>Vendor: RPM2.2E5EE92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABBATT, MICHAEL<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82791 - 43<br>Vendor: BDX.2CAC685 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABBETT, WALTER C<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71236 - 42<br>Vendor: RPM2.2CB158F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**       **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ABBOTT, CHARLES  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85176 - 43<br> Vendor: BDX.2CAD78A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABBOTT, DONALD<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65956 - 41<br> Vendor: BDX.2CB7F60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABBOTT, JOHN R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79889 - 42<br> Vendor: RPM2.2E53868 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABBOTT, JOHN T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87801 - 43<br> Vendor: RPM1.2CB365C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABBOTT, ROBERT CHARLES<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74832 - 43<br> Vendor: BDX.2CAB79B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABBOTT, RONALD N<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68439 - 42<br> Vendor: BDX.2CAA931 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABE, WALTER F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79111 - 43<br> Vendor: RPM2.2D800B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ABEL, MAXIE THOMAS<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83820 - 40<br>Vendor: RPM3.2CB3376 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABELL, JOHN R<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72768 - 43<br>Vendor: RPM3.2CB33A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABELLA, DANIEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86704 - 43<br>Vendor: BDX.2CAE3E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABERNATHY, FRANK<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74366 - 43<br>Vendor: BDX.2CAD963 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABEYTA, JOHN<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76843 - 42<br>Vendor: RPM2.2CB1AF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABNEY, JOHN H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85479 - 43<br>Vendor: BDX.2CADAD0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABNEY, JOHN L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85226 - 43<br>Vendor: BDX.2CAD7D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ABRAMS, JOSEPH<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71516 - 41<br>  Vendor: BDX.2CAA758 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABRAMS, RICHARD<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65409 - 43<br>  Vendor: RPM2.2CE1961 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABRAMS, RONALD<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81343 - 42<br>  Vendor: RPM2.2CB28E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABRUSCI, FRANK<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88334 - 43<br>  Vendor: BDX.2D7979F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABSI, GERALDO A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86353 - 43<br>  Vendor: BDX.2CAD736 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ABSTON, ROBERT B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85730 - 43<br>  Vendor: BDX.2CAE779 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ACKLES, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67830 - 42<br>  Vendor: BDX.2CA8487 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ACKLIN, ROBERT E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87590 - 43<br>  Vendor: RPM1.2CB3497 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ACORS, RONALD R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79309 - 42<br>  Vendor: RPM2.2D801F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ACREE, JAMES  T<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74932 - 43<br>  Vendor: BDX.2DAC847 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAIR, MARILYN  O.<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87804 - 43<br>  Vendor: RPM1.2CB37E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAME, AMANDO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69737 - 42<br>  Vendor: BDX.2CADF6D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAME, JOE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69769 - 42<br>  Vendor: BDX.2CADF8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMIK, WALTER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73646 - 43<br>  Vendor: RPM2.2E53E20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ADAMKOVIC, MARY ANNE<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA  PA  19107<br>Creditor: 83176 - 43<br> Vendor: BDX.2D2AF8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, ARTHUR J<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65134 - 43<br> Vendor: BDX.2CAA1E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, AUDREY AMELIA<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66212 - 42<br> Vendor: RPM2.2CAF40E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, CLARENCE E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86273 - 43<br> Vendor: BDX.2CAD6B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, DELBERT<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77945 - 42<br> Vendor: RPM2.2CB2C64 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, EDWARD E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67333 - 43<br> Vendor: RPM2.2E29432 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, ETHERIDGE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87659 - 43<br> Vendor: RPM1.2CB3512 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                           Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ADAMS, GEORGE<br>WYLDER CORWIN KELLY LLP<br>JAMES R WYLDER<br>207 E. WASHINGTON STREET, STE 102<br>BLOOMINGTON IL 61701<br>Creditor: 88300 - 43<br>Vendor: BDX.2DAC29C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, GREGORY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85525 - 43<br>Vendor: BDX.2CADB7C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, HELEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68744 - 42<br>Vendor: BDX.2CAAAB1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69042 - 42<br>Vendor: BDX.2CAAC1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, JAMES CARLTON<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73447 - 43<br>Vendor: RPM3.2CB3163 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, K P<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75331 - 43<br>Vendor: RPM3.2DEF4A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, LEONARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83305 - 43<br>Vendor: BDX.2E73470 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                           <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ADAMS, MIKE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71990 - 41<br>Vendor: BDX.2CAA752 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, NATT CUSHING<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83473 - 41<br>Vendor: BDX.2D80EB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, RAIFORD HAROLD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67341 - 43<br>Vendor: RPM2.2D31C48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, RICHARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85193 - 43<br>Vendor: BDX.2CAD7A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, RICHARD L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68686 - 42<br>Vendor: BDX.2CAAA6F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, ROBERT<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74032 - 43<br>Vendor: RPM2.2CB0393 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, ROBERTA<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73790 - 43<br>Vendor: BDX.2CAAFB8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ADAMS, RONALD L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79180 - 42<br>Vendor: RPM2.2E51123 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, RONALD W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87332 - 43<br>Vendor: RPM1.2CB3498 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, ROSEMARY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83432 - 43<br>Vendor: BDX.2E72BC7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, RUSSELL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72413 - 43<br>Vendor: RPM2.2CB0883 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, SONYA<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83735 - 41<br>Vendor: BDX.2D80EF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, STANLEY  G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84731 - 43<br>Vendor: BDX.2CA78E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, WAYNE  T<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73284 - 43<br>Vendor: BDX.2CA7625 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS | | | | | | |
| ADAMS, WILLIAM C<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72992 - 42<br>Vendor: BDX.2CA88DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMS, WILLIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76368 - 42<br>Vendor: BDX.2CA8315 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMSKI, RAYMOND T.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80799 - 43<br>Vendor: BDX.2CA732B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAMSON, STENNETH A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87790 - 43<br>Vendor: RPM1.2CB368A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADAY, JAMES<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO CA 94948<br>Creditor: 66163 - 43<br>Vendor: BDX.2E7377C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADCOCK, BILLY RAY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508-1866<br>Creditor: 73523 - 43<br>Vendor: RPM3.2D4F427 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADCOCK, MELVIN BOYCE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67289 - 43<br>Vendor: RPM2.2C97618 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ADDIE, WALTER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68723 - 42<br>Vendor: BDX.2CAAA9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADDRISI, GERARD F<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 82953 - 43<br>Vendor: BDX.2CA5B4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADDY, OMEGA<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77281 - 43<br>Vendor: BDX.2CAD057 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADELL, LOUIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68033 - 42<br>Vendor: BDX.2CA85BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADKINS, ALBERT VINSON<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING  TX  77379<br>Creditor: 72624 - 43<br>Vendor: RPM2.2E53D08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADKINS, ARNOLD L<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77931 - 42<br>Vendor: RPM2.2CB2C4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADKINS, BARRY  EUGENE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83337 - 43<br>Vendor: BDX.2E730E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ADKINS, ERNA F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80766 - 43<br>Vendor: BDX.2CA60BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADKINS, LEONA  L<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI  48334<br>Creditor: 82261 - 43<br>Vendor: RPM2.2D795C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADKINS, VIRGINIA<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65480 - 43<br>Vendor: RPM2.2E27740 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADLER, MAX<br>BOECHLER, PC<br>JEANETTE T. BOECHLER<br>1120 28TH AVENUE NORTH<br>SUITE A<br>FARGO  ND  58107<br>Creditor: 66081 - 40<br>Vendor: RPM2.2CB09F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADLER, ROGER<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65841 - 43<br>Vendor: RPM3.2E538FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADLER, SANDRA<br>WATERS & KRAUS, LLP<br>MICHAEL L ARMITAGE<br>222 NORTH SEPULVEDA BOULEVARD<br>EL SEGUNDO  CA  90245<br>Creditor: 88093 - 43<br>Vendor: RPM3.2E7328F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ADONI, HOWARD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70230 - 43<br>Vendor: BDX.2E25BB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**   <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ADRIAN, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69671 - 42<br>   Vendor: BDX.2CADF28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AEMMER, ANTHONY<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75493 - 43<br>   Vendor: BDX.2E47004 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AGEE, WILLIE JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69249 - 42<br>   Vendor: BDX.2CAAD08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AGNEW, BOBBY  E.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76978 - 42<br>   Vendor: RPM2.2CB15C4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AGNEW, ELIJAH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68027 - 42<br>   Vendor: BDX.2CA85B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AGNEW, MARSHALL E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80434 - 42<br>   Vendor: BDX.2CA8B80 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AGNEY, THOMAS SAMUEL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83421 - 43<br>   Vendor: BDX.2E75C13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AGUILAR, ANTONIO  N<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78401 - 43<br> Vendor: RPM2.2E5ED58 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AGUILAR, FLORENCIO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76486 - 42<br> Vendor: BDX.2CA9195 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AHERN, MICHAEL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73278 - 43<br> Vendor: BDX.2CAE3E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AHERN, RICHARD  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84576 - 43<br> Vendor: BDX.2CA70AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AHERN, THOMAS  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86271 - 43<br> Vendor: BDX.2CAD6B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AHLAS, ROBERT E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80855 - 43<br> Vendor: BDX.2CA868F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AHLERS, JOAN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71800 - 43<br> Vendor: RPM2.2E29717 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　$0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AHLRICH, STEPHEN L SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83624 - 41 Vendor: BDX.2E2779C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AKIN, RONALD HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76512 - 42 Vendor: BDX.2CA91E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AKINS, ROBERT MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82239 - 43 Vendor: BDX.2E8480D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AKINS, RONNIE BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67980 - 42 Vendor: BDX.2CA8585 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AKINS, RUFUS Z THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87262 - 43 Vendor: BDX.2CADB13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AKINS, WILLIAM COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72058 - 41 Vendor: BDX.2CA923A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AKRIDGE, HOUSTON THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87644 - 43 Vendor: RPM1.2CB3503 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALAIMO, JOHN J THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87806 - 43 Vendor: RPM1.2CB3791 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALAMILLOSILVA, MIGUEL ANGEL DELUCA & NEMEROFF, LLP AARON J DELUCA 21021 SPRINGBROOK PLAZA DR STE 150 SPRING TX 77379 Creditor: 72687 - 43 Vendor: RPM2.2DD9FFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALANIZ, EUGENIO E BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68897 - 42 Vendor: BDX.2CAAB6D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALARID, JOHN L HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 77037 - 42 Vendor: RPM2.2CB1869 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALBERICO, JOHN T THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84689 - 43 Vendor: BDX.2CA783A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALBERT, FREEMAN EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73166 - 43 Vendor: BDX.2CA816C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALBERT, KATHRYN A LANIER LAW FIRM, PLLC W MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 Creditor: 78417 - 43 Vendor: RPM2.2E516AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALBERT, KENNETH THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84691 - 43 Vendor: BDX.2CA783C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALBI, LINO X LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79383 - 42 Vendor: RPM2.2DEEF87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALBRIGHT, CHESTER RAYMOND THE RUCKDESCHEL LAW FIRM, LLC 5126 DORSEY HALL DRIVE, SUITE 201 ELLICOTT CITY MD 21042 Creditor: 87867 - 43 Vendor: RPM3.2E726B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALBRIGHT, COOPER LUNDY & DAVIS, LLP HUNTER W LUNDY 501 BROAD STREET LAKE CHARLES LA 70602 Creditor: 81814 - 43 Vendor: RPM2.2CAF720 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALBRITTON, ROBERT HARVEY THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87038 - 43 Vendor: BDX.2CAD843 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALCOTT, GARRY R MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82271 - 43 Vendor: BDX.2E53D24 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALDAN, JOHN W CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71284 - 42 Vendor: RPM2.2CB21D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.       Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALDAPE, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68046 - 42<br>Vendor: BDX.2CA85C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALDERMAN, DARREL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83679 - 41<br>Vendor: BDX.2DD1950 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALDRICH, DALE L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68466 - 42<br>Vendor: BDX.2CAA954 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, ASTRA<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75054 - 43<br>Vendor: BDX.2CAB502 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, CLYDE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76464 - 42<br>Vendor: BDX.2CA90D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, CONSTANTINE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81324 - 42<br>Vendor: RPM2.2CB28CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, DAVID<br>GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL & OLSEN<br>MARY ELIZABETH OLSEN<br>210 SOUTH WASHINGTON AVE.<br>MOBILE  AL  36602<br>Creditor: 74461 - 43<br>Vendor: BDX.2CB8CF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:     $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALEXANDER, DAVID<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75675 - 43<br>Vendor: RPM3.2DEF0F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69257 - 42<br>Vendor: BDX.2CAAD12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, JAMES B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84646 - 43<br>Vendor: BDX.2CA742D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, JAMES L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87731 - 43<br>Vendor: RPM1.2CB3576 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, JOHN RICHARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87104 - 43<br>Vendor: BDX.2CAD8C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, JOSEPH<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75826 - 42<br>Vendor: BDX.2CAA142 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, LAVERN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68004 - 42<br>Vendor: BDX.2CA859E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALEXANDER, LEE  ELL<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64785 - 42<br> Vendor: RPM2.2CAF810 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, MICHAEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87408 - 43<br> Vendor: RPM1.2CB3623 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, MURL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69923 - 42<br> Vendor: BDX.2CAE02E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, OTIS L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86115 - 43<br> Vendor: BDX.2CA7C41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, RAVIS  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69005 - 42<br> Vendor: BDX.2CAABEC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, RICKEY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75782 - 43<br> Vendor: RPM2.2D31BBB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, ROBERT D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68970 - 42<br> Vendor: BDX.2CAABC1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALEXANDER, THOMAS<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65807 - 43<br>Vendor: RPM3.2E538B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, TULSA M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68931 - 42<br>Vendor: BDX.2CAAB90 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALEXANDER, VERNON<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81067 - 42<br>Vendor: RPM2.2CB01E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFONSO, JOSE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87788 - 43<br>Vendor: RPM1.2CB3688 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFORD, JAMES<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65395 - 43<br>Vendor: RPM2.2CE19A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFORD, JOHN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70482 - 42<br>Vendor: RPM2.2CB2E30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFORD, LEON J<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70794 - 43<br>Vendor: RPM2.2CB0809 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALFORD, THOMAS<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70721 - 42<br>Vendor: RPM2.2CB2A14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFORD, TIM<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78601 - 43<br>Vendor: BDX.2CABF14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFRED, JAMES H<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66049 - 43<br>Vendor: RPM2.2E51699 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFRED, JAMES H<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE MD 21202<br>Creditor: 75192 - 43<br>Vendor: RPM2.2E5169A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFRED, JOYCE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68039 - 42<br>Vendor: BDX.2CA85C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALFRED, VINCENT<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66602 - 42<br>Vendor: BDX.2CA6D2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALIMO, ANTHONY J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79104 - 42<br>Vendor: RPM2.2D7FDC5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALIMO, SANTO<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81167 - 42<br>　Vendor: RPM2.2CB0899 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALIOTO, THOMAS P<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70860 - 43<br>　Vendor: RPM2.2CB0854 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALIRES, SALOMON<br>HENDLERLAW<br>SCOTT M HENDLER<br>816 CONGRESS AVE, STE 1670<br>AUSTIN  TX  78701<br>Creditor: 75729 - 43<br>　Vendor: BDX.2CA7E8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLARD, PERRY  M<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74835 - 43<br>　Vendor: BDX.2E5F006 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLARD, STEVEN R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87031 - 43<br>　Vendor: BDX.2CAD83B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, BARRY  R.<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65982 - 43<br>　Vendor: BDX.2CAA7B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, BARRY  R.<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75177 - 43<br>　Vendor: BDX.2CAA7B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLEN, BARRY R. LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81501 - 43 Vendor: RPM2.2CB0254 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, BOYD L BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69310 - 42 Vendor: BDX.2CAAD50 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, CARRIE N BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68978 - 42 Vendor: BDX.2CAABCA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, CHARLES BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69157 - 42 Vendor: BDX.2CAAC9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, CHARLES THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87313 - 43 Vendor: BDX.2CAE11A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, DONALD G EARLY, LUDWICK, SWEENEY & STRAUSS ATTN CHRIS MEISENKOTHEN ONE CENTURY TOWER 11TH FLOOR 265 CHURCH ST NEW HAVEN CT 06508 Creditor: 73617 - 43 Vendor: RPM2.2E25C74 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, EARL L THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84168 - 43 Vendor: BDX.2CA5DE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLEN, EARLINDA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68872 - 42<br>Vendor: BDX.2CAAB4D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, FLETCHER A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68869 - 42<br>Vendor: BDX.2CAAB49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, GARETH DUANE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83602 - 41<br>Vendor: BDX.2E29045 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, GEORGE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72136 - 41<br>Vendor: BDX.2CAB039 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, GLORIA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67700 - 42<br>Vendor: BDX.2CA8890 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, JAMES<br>LAW OFFICE OF CLIFFORD W. CUNIFF<br>CLIFFORD W CUNIFF<br>238 WESTWOOD RD, G<br>ANNAPOLIS  MD  21401-1251<br>Creditor: 78559 - 43<br>Vendor: BDX.2CA8339 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, JAMES  HALFORD<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74968 - 41<br>Vendor: BDX.2E294DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　<u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLEN, JAMES L<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81863 - 43<br>Vendor: RPM2.2CAF751 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, JAMES R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68512 - 42<br>Vendor: BDX.2CAA992 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, JERRY D.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81537 - 43<br>Vendor: RPM2.2CB08E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, JESSE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66938 - 43<br>Vendor: RPM2.2CB277D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, JIMMY C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87591 - 43<br>Vendor: RPM1.2CB349A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, JOHN W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69234 - 42<br>Vendor: BDX.2CAACF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, KENNETH<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76370 - 42<br>Vendor: BDX.2CA8317 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.      Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLEN, LARRY ODIS THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85335 - 43 Vendor: BDX.2CAD92D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, LAWRENCE SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83316 - 43 Vendor: BDX.2E730E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, LEE HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75756 - 43 Vendor: RPM2.2CB0485 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, LYLE H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87333 - 43 Vendor: RPM1.2CB3499 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, MARVIN RAY GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75556 - 41 Vendor: BDX.2DEC91C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, MORRIS HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76455 - 42 Vendor: BDX.2CA90C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, MORRIS B HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75993 - 42 Vendor: BDX.2CA70F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLEN, MORRIS B.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76884 - 42<br>  Vendor: RPM2.2CB2E16 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, OSCAR  W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67303 - 43<br>  Vendor: RPM2.2DAC46B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, PASCHEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86767 - 43<br>  Vendor: BDX.2CAE6CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, RALPH  D<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75083 - 43<br>  Vendor: BDX.2E27715 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, RICHARD  D<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON  MA  02114<br>Creditor: 71472 - 43<br>  Vendor: RPM2.2CB259D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, RICHARD  RAY<br>SIEBEN POLK, P.A.<br>CHAD C ALEXANDER<br>1640 SOUTH FRONTAGE ROAD, STE 200<br>HASTINGS  MN  55033<br>Creditor: 83219 - 43<br>  Vendor: BDX.2E730EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, ROBERT CURTIS<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON  DE  19801<br>Creditor: 77401 - 43<br>  Vendor: RPM3.2CB3348 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLEN, ROGER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73369 - 43<br>Vendor: RPM2.2CB02F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, SAMUEL<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74263 - 43<br>Vendor: BDX.2E26C34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, VERTRAM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84588 - 43<br>Vendor: BDX.2CA70BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, WILLIAM<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68984 - 42<br>Vendor: BDX.2CAABD2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, WILLIAM<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83769 - 41<br>Vendor: BDX.2E2906A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, WILLIAM  F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84575 - 43<br>Vendor: BDX.2CA70AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLEN, WILLIAM  T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68581 - 42<br>Vendor: BDX.2CAA9EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.      Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLEN, WRAY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75737 - 43<br>Vendor: RPM2.2CB0482 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLENDAY, LAWRENCE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69750 - 42<br>Vendor: BDX.2CADF7A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLISON, FREEMAN EUGENE<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72705 - 43<br>Vendor: RPM2.2CB08E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLISON, J D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68200 - 42<br>Vendor: BDX.2CAA80D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLISON, JAMES E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77007 - 42<br>Vendor: RPM2.2CB0E4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLISON, JAMES EDWARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76359 - 42<br>Vendor: BDX.2CA8172 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLISON, PATSY T<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78293 - 43<br>Vendor: RPM2.2D80D66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALLISON, ROBERT HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76490 - 42 Vendor: BDX.2CA919A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLRED, PAULINE J MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82262 - 43 Vendor: BDX.2E516BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLRED, RICHARD LEE MICHAEL B SERLING, PC MICHAEL B SERLING 280 NORTH OLD WOODWARD AVE., STE 406 BIRMINGHAM MI 48009 Creditor: 82444 - 43 Vendor: RPM3.2E5344B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLSOPP, JAMES E JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77818 - 42 Vendor: RPM2.2CB0D12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALLUM, DORIS G BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69001 - 42 Vendor: BDX.2CAABE8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALMASY, DENNIS WYSOKER, GLASSNER, WEINGARTNER, ET AL ROBERT C KRIEGER 340 GEORGE STREET NEW BRUNSWICK NJ 08901 Creditor: 88398 - 43 Vendor: BDX.2CAC969 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALMENDAREZ, ISREAL BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68947 - 42 Vendor: BDX.2CAABA3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALPERS, CARL R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68613 - 42<br>Vendor: BDX.2CAAA12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALSTON, DONALD E<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82854 - 43<br>Vendor: BDX.2CAE2D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALSTON, JOHN H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87554 - 43<br>Vendor: RPM1.2CB36F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALSTON, JOHNNY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81342 - 42<br>Vendor: RPM2.2CB28E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALSTON, LAWRENCE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80315 - 42<br>Vendor: BDX.2CA83B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALSTON, PETER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68434 - 42<br>Vendor: BDX.2CAA92A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALT, JOHN D<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73666 - 43<br>Vendor: RPM3.2E5F2CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALTBERGS, MARTIN<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74270 - 43<br>　Vendor: BDX.2DEF480 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALTER, CHARLES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76623 - 42<br>　Vendor: BDX.2CA9449 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALTERS, DELBERT<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING  TX  77379<br>Creditor: 72675 - 43<br>　Vendor: RPM2.2D82467 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALTHAUSEN, WALTER<br>PERRY & SENSOR<br>MICHAEL L SENSOR<br>704 NORTH KING STREET<br>WILMINGTON  DE  19801-3535<br>Creditor: 82930 - 43<br>　Vendor: RPM2.2E731D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALTHOUSE, EDGAR  H.<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70279 - 43<br>　Vendor: RPM2.2CB025D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALTMAN, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67799 - 42<br>　Vendor: BDX.2CA7C8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALTUCHOFF, KENNETH  WILLIAM<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65240 - 43<br>　Vendor: RPM2.2E728BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALVARADO, MANUEL<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64797 - 42<br>Vendor: RPM2.2CB2BDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALVARADO, MARIA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70488 - 42<br>Vendor: RPM2.2CB2E79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALVARADO, RICARDO  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84777 - 43<br>Vendor: BDX.2CA794D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALVAREZ, FRANK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70021 - 42<br>Vendor: RPM2.2CAFF9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALVAREZ, MARCIAL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76917 - 42<br>Vendor: RPM2.2CB0DB2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALVAREZ, RICARDO<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64830 - 42<br>Vendor: RPM2.2CB2C88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALVERSON, MARGARET<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78371 - 43<br>Vendor: RPM2.2D7974F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ALVIS, WENDALL<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74347 - 43<br>Vendor: BDX.2CA722C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ALWRAN, KENNETH NEAL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67090 - 43<br>Vendor: RPM2.2CB02E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMADOR, ROBERTO<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83738 - 41<br>Vendor: BDX.2E53249 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMARGOS, ERNESTO<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83013 - 43<br>Vendor: BDX.2CAA12B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMARI, PETER A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87805 - 43<br>Vendor: RPM1.2CB378F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMATO, NICHOLAS J<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK NY 10003<br>Creditor: 88225 - 43<br>Vendor: BDX.2E5EA86 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMBROSE, CLARENCE ALTON<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83387 - 43<br>Vendor: BDX.2E53861 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AMEDORI, CARMINE  M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80357 - 42<br>   Vendor: BDX.2CA861E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMEDORI, CARMINE  M.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81197 - 42<br>   Vendor: RPM2.2CB09E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMERMAN, DAVID<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE  IL  62025<br>Creditor: 78887 - 43<br>   Vendor: RPM2.2CB24E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMOROSO, ANTHONY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72993 - 42<br>   Vendor: BDX.2CA88E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMOS, EDDIE  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68518 - 42<br>   Vendor: BDX.2CAA999 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AMUNDSEN, JAMES<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78581 - 43<br>   Vendor: BDX.2CA7D96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANAYA, BERENICE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67454 - 43<br>   Vendor: RPM2.2CB2BB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                     Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDA, MICHAEL<br>CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC<br>DAVID O MCCORMICK<br>729 WATTS AVENUE<br>PO DRAWER 1287<br>PASCAGOULA MS 39568-1287<br>Creditor: 72602 - 43<br>Vendor: BDX.2CA82BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERS, GEORGE EDWARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86920 - 43<br>Vendor: BDX.2CA655D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERS, WILEY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81851 - 43<br>Vendor: RPM2.2CAF745 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ALDEN MARTIN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86545 - 43<br>Vendor: BDX.2CAD958 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ANDY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69619 - 42<br>Vendor: BDX.2CADEF3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ARTHUR F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86401 - 43<br>Vendor: BDX.2CAD766 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, BARBARA A.<br>WATERS & KRAUS, LLP<br>MICHAEL L ARMITAGE<br>222 NORTH SEPULVEDA BOULEVARD<br>EL SEGUNDO CA 90245<br>Creditor: 88063 - 43<br>Vendor: RPM3.2CB3223 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, BETTY<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65748 - 41<br>　Vendor: BDX.2D8257F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, BOBBY  JOE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82370 - 43<br>　Vendor: BDX.2CAB306 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, CLIFFORD L<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78526 - 43<br>　Vendor: RPM2.2E734B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, DAVID  D<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78018 - 43<br>　Vendor: RPM2.2CB2C5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, DAVID  H<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 83991 - 43<br>　Vendor: BDX.2D82390 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, DEAN W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84463 - 43<br>　Vendor: BDX.2CA6C64 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, DONALD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66940 - 43<br>　Vendor: RPM2.2CB277F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, DONALD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76627 - 42<br>Vendor: BDX.2CA944F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, EARL<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65503 - 43<br>Vendor: RPM2.2E733AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ELMER<br>BOECHLER, PC<br>JEANETTE T. BOECHLER<br>1120 28TH AVENUE NORTH<br>SUITE A<br>FARGO  ND  58107<br>Creditor: 66077 - 40<br>Vendor: RPM2.2CB09F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ELMER  E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79124 - 43<br>Vendor: RPM2.2E471A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, GARY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72114 - 43<br>Vendor: RPM2.2E5EA66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, GARY C<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75012 - 43<br>Vendor: BDX.2E72A59 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, GRANT<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70173 - 43<br>Vendor: BDX.2E72750 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**      **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, HARRY F<br>BRENT COON & ASSOCIATES<br>JAMES F. KELLY<br>12201 BIG BEND RD, SUITE 200<br>SAINT LOUIS  MO  63122<br>Creditor: 67130 - 43<br>Vendor: BDX.2E516CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JACK E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70055 - 42<br>Vendor: RPM2.2CB2A40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JAMES  A<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88210 - 43<br>Vendor: BDX.2E734AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JAMES  K<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68698 - 42<br>Vendor: BDX.2CAAA7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JAMES  P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86335 - 43<br>Vendor: BDX.2CAD71C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JOHN<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65751 - 41<br>Vendor: BDX.2CAB440 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JOHN E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70120 - 43<br>Vendor: RPM2.2CAF834 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, JOHN H<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73231 - 43<br>Vendor: BDX.2CAD19B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JOSEPH ALEXANDER<br>HATCH, JAMES & DODGE, PC<br>MARK F JAMES<br>10 WEST BROADWAY, STE 400<br>SALT LAKE CITY UT 84101<br>Creditor: 75707 - 43<br>Vendor: BDX.2CAA2FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, JOSEPHINE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67701 - 42<br>Vendor: BDX.2CA8891 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, KATHLEEN K<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75357 - 43<br>Vendor: BDX.2E53353 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, LORENZO W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86288 - 43<br>Vendor: BDX.2CAD6C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, MAE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68041 - 42<br>Vendor: BDX.2CA85C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, MARY E<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74837 - 43<br>Vendor: BDX.2E51433 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, MAUDE<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77277 - 43<br>Vendor: BDX.2CAD053 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, MELVIN<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82229 - 43<br>Vendor: BDX.2D31C76 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, NINA<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83664 - 41<br>Vendor: BDX.2D74517 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, PATRICIA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67710 - 42<br>Vendor: BDX.2CA889A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, PAUL D<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77776 - 42<br>Vendor: RPM2.2CB0CDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, RAYMOND<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70253 - 43<br>Vendor: BDX.2CA992C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, RAYMOND<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81585 - 43<br>Vendor: RPM2.2CB28EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, RICHARD EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 74150 - 43 Vendor: RPM2.2CB09BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, RICHARD THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86943 - 43 Vendor: BDX.2CA6A8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ROBERT THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84690 - 43 Vendor: BDX.2CA783B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ROBERT F LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79418 - 43 Vendor: RPM2.2E5E7B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ROBERT K GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75282 - 43 Vendor: BDX.2E51575 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, ROGERS B HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76463 - 42 Vendor: BDX.2CA90D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, RUDOLPH W BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69489 - 42 Vendor: BDX.2CAAE24 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, RUSSELL V<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86416 - 43<br>Vendor: BDX.2CAD776 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, THEODORE C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81572 - 43<br>Vendor: RPM2.2CB257F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, THOMAS B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84574 - 43<br>Vendor: BDX.2CA70AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WALTER<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78707 - 43<br>Vendor: BDX.2CACC52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WARREN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69749 - 42<br>Vendor: BDX.2CADF79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WARREN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72507 - 43<br>Vendor: RPM2.2E53468 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WILBERT G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85909 - 43<br>Vendor: BDX.2CA5C0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDERSON, WILLIAM<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75463 - 43<br>Vendor: RPM2.2E72632 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WILLIAM M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79456 - 43<br>Vendor: RPM2.2D8018F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WILLIE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74120 - 43<br>Vendor: RPM2.2CB0936 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WILLIE V<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74409 - 43<br>Vendor: BDX.2CADDB2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDERSON, WILLIS R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85147 - 43<br>Vendor: BDX.2CAAEB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDES, ANTHONY M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86234 - 43<br>Vendor: BDX.2CAD68F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDES, CHARLES A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86233 - 43<br>Vendor: BDX.2CAD68E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDING, TROY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81817 - 43<br>Vendor: RPM2.2CAF723 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREA, RAYMOND D<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67031 - 43<br>Vendor: RPM2.2CB2ED3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDRELLA, JEROME M<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77978 - 43<br>Vendor: RPM2.2CB0CEC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDRES, JOHNNY HOWARD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66605 - 42<br>Vendor: BDX.2CA6D2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDRESINI, MICHAEL G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81323 - 42<br>Vendor: RPM2.2CB28CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDRESS, JAMES EARL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83297 - 43<br>Vendor: BDX.2E72B62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDRESS, R B<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76460 - 42<br>Vendor: BDX.2CA90D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDREWLESKI, ANTHONY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81034 - 42<br>Vendor: RPM2.2CAFF49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREWS, DOYLE  C<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74004 - 43<br>Vendor: RPM2.2CB031B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREWS, JAMES  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87331 - 43<br>Vendor: RPM1.2CB3468 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREWS, JOSEPH  J<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75157 - 43<br>Vendor: BDX.2CA7C80 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREWS, PETER  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84177 - 43<br>Vendor: BDX.2CA6A99 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREWS, ROBERT  E<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508-1866<br>Creditor: 73530 - 43<br>Vendor: RPM3.2E728A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREWS, THOMAS  L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75897 - 42<br>Vendor: RPM2.2CB1855 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANDREZESKI, ANTHONY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73254 - 43<br>Vendor: BDX.2CAD1B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDREZZE, LEWIS<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82898 - 43<br>Vendor: RPM2.2CB013D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDRIANATOS, PETROS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76538 - 42<br>Vendor: BDX.2CA9267 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANDRIN, JADRAKO<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72894 - 42<br>Vendor: BDX.2CA7740 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANGELBECK, MICHAEL  J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68848 - 42<br>Vendor: BDX.2CAAB2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANGELIS, FERDINAND  E<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78132 - 43<br>Vendor: BDX.2E5EAE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANGELL, THOMAS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69406 - 42<br>Vendor: BDX.2CAADC3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　<u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.      Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**   **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANGLIN, JAMES WAYNE<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65139 - 43<br>Vendor: BDX.2CA9792 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANGUIANO, PAUL R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76890 - 42<br>Vendor: RPM2.2CB1A7F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANGYALFY, ARTHUR<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84990 - 43<br>Vendor: BDX.2CA7AEA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANKENBRAND, JOSEPH J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86330 - 43<br>Vendor: BDX.2CAD717 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANKTON, LOUIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68037 - 42<br>Vendor: BDX.2CA85BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANSETH, JAMES E<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83499 - 41<br>Vendor: BDX.2DD18EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANSON-TALBOT, MARY ELIZABETH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73223 - 43<br>Vendor: BDX.2CAD193 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANSTETT, MARTIN A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86272 - 43<br>Vendor: BDX.2CAD6B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTHONY, DORIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67709 - 42<br>Vendor: BDX.2CA8899 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTHONY, GRADY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69080 - 42<br>Vendor: BDX.2CAAC46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTHONY, JOSEPH DYRONE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86198 - 43<br>Vendor: BDX.2CA8DCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTICO, JOHN M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72740 - 43<br>Vendor: BDX.2DDA0B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTILL, PAUL JAMES<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78297 - 43<br>Vendor: RPM2.2E7372D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTIONISHEK, JOE<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71370 - 43<br>Vendor: RPM2.2CB1A1D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                                                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANTKOWIAK, THOMAS PETER<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON DE 19801<br>Creditor: 77398 - 43<br>Vendor: RPM3.2CB32B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTLEY, LIONEL<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81866 - 43<br>Vendor: RPM2.2CAF754 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTOINE, ALBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68886 - 42<br>Vendor: BDX.2CAAB5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTOINE, HERMAN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66854 - 42<br>Vendor: RPM2.2CB2C95 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTOLOS, VLADIMIR<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68052 - 42<br>Vendor: BDX.2CA85CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTONELLI, ANGELO R<br>ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY<br>LAWRENCE R. COHAN<br>1710 SPRUCE STREET<br>PHILADELPHIA PA 19103<br>Creditor: 64757 - 43<br>Vendor: BDX.2DAC7F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ANTONIO, BERNARD SALVADORE<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74827 - 43<br>Vendor: BDX.2D2B185 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ANTONIOTTI, ANTHONY  J<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65281 - 41<br>Vendor: BDX.2DEF261 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| APODACA, JOHNNIE  G<br>CARPENTER & STOUT, LTD<br>WILLIAM H CARPENTER<br>1600 UNIVERSITY BLVD, STE A<br>ALBUQUERQUE  NM  87102<br>Creditor: 70772 - 43<br>Vendor: RPM2.2CAF821 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| APPEL, THOMAS W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80418 - 42<br>Vendor: BDX.2CA8A0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| APPERWHITE, WILLIAM  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84170 - 43<br>Vendor: BDX.2CA6A90 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| APPLEFORD, THOMAS O<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73142 - 43<br>Vendor: BDX.2CA70E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| APPLEGATE, FRANCIS  SMITH<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65679 - 41<br>Vendor: BDX.2E29034 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| APPLIN, MARVIN L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86618 - 43<br>Vendor: BDX.2CADB45 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| APUZZO, FRANK P<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73248 - 43<br>Vendor: BDX.2CAD1AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARAGON, JAKE R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76539 - 42<br>Vendor: BDX.2CA9268 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARAGON, SANTIAGO E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77023 - 42<br>Vendor: RPM2.2CB1142 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARAIZA, SANTIAGO E<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78166 - 43<br>Vendor: RPM2.2E7372E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARCENEAUX, JOSEPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69775 - 42<br>Vendor: BDX.2CADF94 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARCENEAUX, JOSEPH G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69193 - 42<br>Vendor: BDX.2CAACC9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARCHAMBEAU, CARL M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68841 - 42<br>Vendor: BDX.2CAAB27 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARCHER, CARROLL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69602 - 42<br>  Vendor: BDX.2CADEE2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARCHER, RICHARD<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74232 - 43<br>  Vendor: BDX.2DEF47E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARCHER, ROBERT<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65954 - 41<br>  Vendor: BDX.2CAB788 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARCHIE, ALLEN  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85494 - 43<br>  Vendor: BDX.2CADB57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARDOIN, ELLIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68689 - 42<br>  Vendor: BDX.2CAAA73 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARELLANO, NARCISO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76827 - 42<br>  Vendor: RPM2.2CB185B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARENAS, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71802 - 43<br>  Vendor: RPM2.2D80105 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARENDER, DONALD W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68996 - 42<br>  Vendor: BDX.2CAABE3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARENT, DOUGLAS  EDMOND<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75358 - 43<br>  Vendor: BDX.2DEF4A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARGENTI, NICHOLAS S<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74873 - 43<br>  Vendor: BDX.2E515D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARGUBRIGHT, HOMER  J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68363 - 42<br>  Vendor: BDX.2CAA8D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARGUELLO, ARTHUR<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68759 - 42<br>  Vendor: BDX.2CAAAC3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARITZ, DOMINICK J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86297 - 43<br>  Vendor: BDX.2CAD6D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARKIN, WILLIAM<br>GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL & OLSEN<br>MARY ELIZABETH OLSEN<br>210 SOUTH WASHINGTON AVE.<br>MOBILE  AL  36602<br>Creditor: 74465 - 43<br>  Vendor: BDX.2CB8CF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**        $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARLEQUIN, RAUL WYSOKER,GLASSNER,WEINGARTNER, GONZALEZ, LOCKSPEISER ROBERT C KRIEGER 340 GEORGE STREET NEW BRUNSWICK NJ 08901 Creditor: 88344 - 41 Vendor: BDX.2CA6C88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMETTA, SALVATORE LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81035 - 42 Vendor: RPM2.2CAFF4D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMIJO, CRISTOBAL HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 77041 - 42 Vendor: RPM2.2CB186E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMIJO, MANUEL C HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76867 - 42 Vendor: RPM2.2CB1C4D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMITAGE, JOHN J CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71194 - 42 Vendor: RPM2.2CB0751 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMOLT, PRISCILLA E LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80482 - 42 Vendor: BDX.2CA9108 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMOLT, WILLIAM E LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80344 - 42 Vendor: BDX.2CA8531 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARMSTEAD, LINDA  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87409 - 43<br> Vendor: RPM1.2CB3624 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, BEN  L<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81721 - 43<br> Vendor: RPM2.2CAF6C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, CHARLES  L<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA  PA  19103<br>Creditor: 77213 - 43<br> Vendor: BDX.2E53881 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, EARL ALVIN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83302 - 43<br> Vendor: BDX.2E5EC12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, EVELYN Y<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69083 - 42<br> Vendor: BDX.2CAAC49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, IRVIN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80152 - 42<br> Vendor: BDX.2CA7B3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, JAMES  P<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76462 - 42<br> Vendor: BDX.2CA90D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARMSTRONG, JAMES R<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74743 - 43<br>Vendor: RPM2.2CB0F68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, JOHN I<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71248 - 42<br>Vendor: RPM2.2CB1BD3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, JOSEPH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80368 - 42<br>Vendor: BDX.2CA8696 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, LESSIE F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68621 - 42<br>Vendor: BDX.2CAAA1D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, LOUIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76514 - 42<br>Vendor: BDX.2CA924A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, MAX D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81326 - 42<br>Vendor: RPM2.2CB28CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, STANLEY R<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83259 - 43<br>Vendor: BDX.2E72BC5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                 <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARMSTRONG, WILLIAM<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68459 - 42<br> Vendor: BDX.2CAA94C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARMSTRONG, WILLIAM<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80115 - 42<br> Vendor: BDX.2CA75DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARNETT, LLOYD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69677 - 42<br> Vendor: BDX.2CADF2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARNOLD, DAVEY  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85519 - 43<br> Vendor: BDX.2CADB76 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARNOLD, FORREST  GLEN<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 84012 - 43<br> Vendor: RPM3.2D3FDDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARNOLD, LINDA<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66777 - 42<br> Vendor: RPM2.2CB0918 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARNOLD, MARCUS W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85323 - 43<br> Vendor: BDX.2CAD921 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARNOLD, WILBERT<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74746 - 43<br> Vendor: RPM2.2CB0F8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARRENDONDO, JESUS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86733 - 43<br> Vendor: BDX.2CAE591 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARRINGTON, BEN  T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69057 - 42<br> Vendor: BDX.2CAAC2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARRINGTON, JAMES  RONNIE<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING  TX  77379<br>Creditor: 72649 - 43<br> Vendor: RPM2.2E533F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARRINGTON, JOHNNY<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74397 - 43<br> Vendor: BDX.2CADDA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARRINGTON, MORRIS<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78247 - 43<br> Vendor: RPM2.2E533DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARRISON, JAMES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81238 - 42<br> Vendor: RPM2.2CB2446 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARROWOOD, ROBERT G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69111 - 42<br>   Vendor: BDX.2CAAC6D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARRUDA, MANUEL<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74230 - 43<br>   Vendor: BDX.2DEF464 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARTHUR, ARMAND D<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83247 - 43<br>   Vendor: BDX.2E53686 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARTHUR, CHARLES  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84171 - 43<br>   Vendor: BDX.2CA6A91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARTHUR, DELBERT  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84172 - 43<br>   Vendor: BDX.2CA6A92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARTHUR, HOWARD E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87335 - 43<br>   Vendor: RPM1.2CB349C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARTHUR, WILBURN  D<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78534 - 43<br>   Vendor: RPM2.2DEC165 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ARTHUR, WILLIAM  EDDIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76855 - 42<br>Vendor: RPM2.2CB1B27 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARTS, MARY ANN<br>HACKARD & HOLT<br>113354 GOLD EXPRESS DRIVE, SUITE 155<br>GOLD RIVER  CA  95670<br>Creditor: 75679 - 43<br>Vendor: BDX.2CA6624 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARUTA, DOMINIC<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83021 - 43<br>Vendor: BDX.2CA69BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARVAY, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84578 - 43<br>Vendor: BDX.2CA70AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ARY, BILLY  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86817 - 43<br>Vendor: BDX.2CAE766 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASBURN, JAMES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81325 - 42<br>Vendor: RPM2.2CB28CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASBURY, ALONZO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85110 - 43<br>Vendor: BDX.2CA89A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ASBURY, CARLY<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 83958 - 43<br>Vendor: RPM3.2CB3131 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASBURY, ROGER  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86135 - 43<br>Vendor: BDX.2CA7CD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASCHAVER, WAYNE  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84573 - 43<br>Vendor: BDX.2CA70AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASH, GEORGE<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83926 - 43<br>Vendor: BDX.2CAB9F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHCRAFT, CHARLES  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85205 - 43<br>Vendor: BDX.2CAD7BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHCRAFT, DOROTHY  T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80288 - 42<br>Vendor: BDX.2CA8349 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHCRAFT, M. H.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74044 - 43<br>Vendor: RPM2.2CB03C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**              **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ASHELEY, NATHANIEL<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70784 - 43<br>Vendor: BDX.2CA680F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHER, URA R<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82488 - 41<br>Vendor: BDX.2CD2605 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHFORD, BOYD Y.<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65109 - 43<br>Vendor: BDX.2CA9A4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHFORD, JEAN<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71197 - 42<br>Vendor: RPM2.2CB0B76 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHFORD, YVONNE<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74871 - 43<br>Vendor: BDX.2CDF59F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHLEY, LARRY GENE<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 81933 - 43<br>Vendor: RPM1.2DAC52D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHLEY, WENDELL A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87758 - 43<br>Vendor: RPM1.2CB362F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ASHLEY, WINONA BRANYON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67105 - 43<br>Vendor: RPM2.2CB2550 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHLOCK, GEAROLD WALTER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70151 - 43<br>Vendor: RPM2.2CAFEE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASHWORTH, SHERMAN<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65921 - 43<br>Vendor: RPM3.2E53BBE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASIELLO, MICHAEL L<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65244 - 43<br>Vendor: RPM2.2DAC60E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASKEW, MICHAEL E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86270 - 43<br>Vendor: BDX.2CAD6B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASKEW, WALTER E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69278 - 42<br>Vendor: BDX.2CAAD2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASKIN, EDITH<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75346 - 43<br>Vendor: BDX.2DAC555 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ASPDEN, RAYMOND WAYNE<br>THE LIPMAN LAW FIRM<br>DAVID M LIPMAN<br>5915 PONCE DE LEON BLVD., STE 44<br>CORAL GABLES FL 33146<br>Creditor: 87859 - 43<br>Vendor: RPM2.2E27762 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASTER, DOUGLAS W<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82913 - 43<br>Vendor: RPM2.2CB2C1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ASTOLFI, ARMANDO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84577 - 43<br>Vendor: BDX.2CA70AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATCHISON, ALBEN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83572 - 41<br>Vendor: BDX.2DAC5F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATCHLEY, DALE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69268 - 42<br>Vendor: BDX.2CAAD1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATHERTON, JOHN A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87646 - 43<br>Vendor: RPM1.2CB3505 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATKINS, VIRGIL R<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71373 - 43<br>Vendor: RPM2.2CB1CC2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                          **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ATKINS, WILLIAM E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68629 - 42<br>  Vendor: BDX.2CAAA26 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATKINSON, CRAIG<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66769 - 42<br>  Vendor: RPM2.2CB090D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATKINSON, DONALD VERNON<br>BARON & BUDD, PC<br>JENNIFER K BERG<br>9465 WILSHIRE BLVD., SUITE 460<br>LOS ANGELES  CA  90212<br>Creditor: 65076 - 43<br>  Vendor: RPM2.2E26D6C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATKINSON, JAMES<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82627 - 43<br>  Vendor: BDX.2D31C31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATKINSON, MAURICE  O<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69288 - 42<br>  Vendor: BDX.2CAAD38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATTARDO, SAMUEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87200 - 43<br>  Vendor: BDX.2CADA99 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATTEBURY, WILLIAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73434 - 43<br>  Vendor: RPM3.2CB2FD0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                   <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ATWATER, DECELLUS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69191 - 42<br>  Vendor: BDX.2CAACC7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATWATER, EMMA J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69299 - 42<br>  Vendor: BDX.2CAAD44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATWELL, VADIS  B<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81794 - 43<br>  Vendor: RPM2.2CAF70C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATWELL, WILLIAM  J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77045 - 42<br>  Vendor: RPM2.2CB18F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATWOOD, DARRYL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83651 - 41<br>  Vendor: BDX.2CAB7AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ATWOOD, RONALD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66298 - 43<br>  Vendor: RPM2.2CB26BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUBIN, CATHERINE  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84044 - 43<br>  Vendor: RPM1.2D8018E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AUBIN, WILLIAM P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84033 - 43<br>Vendor: RPM1.2DEF26D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUDETTE, PHILLIP<br>MCDERMOTT, KEVIN E<br>KEVIN E MCDERMOTT<br>36815 DETROIT ROAD<br>AVON  OH  44011<br>Creditor: 82426 - 43<br>Vendor: RPM2.2CAF779 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUER, RUDOLPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84474 - 43<br>Vendor: BDX.2CA6C70 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUGUSTINE, LAWRENCE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76228 - 42<br>Vendor: BDX.2CA98F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AULT, JAMES R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75778 - 43<br>Vendor: RPM2.2D31C24 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, DAVID E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68541 - 42<br>Vendor: BDX.2CAA9BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, DORIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67727 - 42<br>Vendor: BDX.2CA8DF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AUSTIN, ELLA F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68207 - 42<br>Vendor: BDX.2CAA816 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, GORDON<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON  MA  02110<br>Creditor: 87957 - 42<br>Vendor: RPM3.2CB3167 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, HAROLD L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75220 - 43<br>Vendor: BDX.2E51654 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, KATHERINE<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE  IL  62025<br>Creditor: 78886 - 43<br>Vendor: RPM2.2CB0100 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, KENNETH  W<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65127 - 43<br>Vendor: BDX.2CAD5EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, RAY  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86750 - 43<br>Vendor: BDX.2CAE6BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUSTIN, ROBERT<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66165 - 43<br>Vendor: RPM2.2CDF5A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AUTMAN, DAVID BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66966 - 43 Vendor: RPM2.2CB279A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUTRY, FRANK GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 74869 - 41 Vendor: BDX.2E5116B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUZENNE, ANDREW HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75938 - 43 Vendor: RPM2.2CB181D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AUZENNE, JOHN BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69705 - 42 Vendor: BDX.2CADF4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AVERIL, FRED BROOKMAN, ROSENBERG, BROWN & SANDLER LAURENCE H. BROWN ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH 15TH STREET PHILADELPHIA PA 19102 Creditor: 70203 - 43 Vendor: BDX.2E26D79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AVERY, CHARLES E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87593 - 43 Vendor: RPM1.2CB349E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AVERY, GREGORY BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68455 - 42 Vendor: BDX.2CAA945 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AVERY, LLOYD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85186 - 43<br>Vendor: BDX.2CAD798 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AVERY, RICHARD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87497 - 43<br>Vendor: RPM1.2CB3627 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AVERY, TOM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86439 - 43<br>Vendor: BDX.2CAD89A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AVEYARD, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84471 - 43<br>Vendor: BDX.2CA6C6D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AVILA, SALVADOR<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69599 - 42<br>Vendor: BDX.2CADEDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AWVE, CARL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84589 - 43<br>Vendor: BDX.2CA70BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AYALA, LEWIS<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78403 - 43<br>Vendor: RPM2.2E515C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.          Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| AYER, JOHN<br>KELLER, FISHBACK & JACKSON LLP<br>STEPHEN M FISHBACK<br>18425 BURBANK BLVD, SUITE 610<br>TARZANA  CA  91356<br>Creditor: 78037 - 41<br>Vendor: BDX.2E53648 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AYERS, DON  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68784 - 42<br>Vendor: BDX.2CAAAE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AYERS, FRANCIS  WILLARD<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING  TX  77379<br>Creditor: 72703 - 43<br>Vendor: RPM3.2E72910 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| AYERS, MOSE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85500 - 43<br>Vendor: BDX.2CADB5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAARSMA, TRACI<br>CICONTE & WASSERMAN, LLC<br>JEFFREY P. WASSERMAN<br>1300 KING STREET<br>WILMINGTON  DE  19899<br>Creditor: 70886 - 41<br>Vendor: BDX.2E25BE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BABCOCK, BAZIL<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83010 - 43<br>Vendor: BDX.2CA8906 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BABE, JOSEPH L<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82697 - 43<br>Vendor: BDX.2CAC891 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BABERS, STEVIE WAYNE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74219 - 43<br>Vendor: RPM2.2CB25DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BABINEAU, JOSEPH<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON  MA  02110<br>Creditor: 87966 - 43<br>Vendor: RPM3.2CB3175 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BACHMANN, ROBERT<br>BOECHLER, PC<br>JEANETTE T. BOECHLER<br>1120 28TH AVENUE NORTH<br>SUITE A<br>FARGO  ND  58107<br>Creditor: 66083 - 40<br>Vendor: RPM2.2CB2156 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BACHMANN, THOMAS G<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70795 - 43<br>Vendor: RPM2.2CB080A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BADER, FRANKLIN A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86800 - 43<br>Vendor: BDX.2CAE754 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BADER, KENNETH  O<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72580 - 43<br>Vendor: RPM2.2E73829 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BADGER, JOEL N<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80630 - 42<br>Vendor: BDX.2CAA5AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                      Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAER, RALPH JUNIOR<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 78963 - 42<br>Vendor: RPM2.2D4DA1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAGGET, CHARLES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76690 - 42<br>Vendor: RPM2.2CAF791 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAGGETT, CLEO MORRIS<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67082 - 43<br>Vendor: RPM2.2CB2699 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAGIENSKI, JOANNE BARBARA<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON  DE  19899<br>Creditor: 88138 - 40<br>Vendor: RPM2.2CB23F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAGLEY, EDWARD C<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75398 - 43<br>Vendor: RPM2.2E72930 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAGLEY, JAMES  A<br>SEEGER WEISS LLP<br>DANIEL R WASP<br>ONE WILLIAM STREET, 10TH FL<br>NEW YORK  NY  10004<br>Creditor: 83142 - 43<br>Vendor: BDX.2E532C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAGLEY, OTIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77085 - 42<br>Vendor: RPM2.2CB2D66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAGLIETTO, JOHN<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66124 - 43<br>　Vendor: RPM2.2E25B1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAGWELL, RONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85349 - 43<br>　Vendor: BDX.2CAD9DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAHNER, JOHN C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80370 - 42<br>　Vendor: BDX.2CA8698 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIA, RONALD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73229 - 43<br>　Vendor: BDX.2CAD199 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIER, RICHARD  ANTHONY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67065 - 43<br>　Vendor: RPM2.2CB0A54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIER, THOMAS E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69312 - 42<br>　Vendor: BDX.2CAAD52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILES, LEE  T<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81704 - 43<br>　Vendor: RPM2.2CAF2F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAILEY, ALBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85234 - 43<br> Vendor: BDX.2CAD7D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, CARLA  J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80793 - 43<br> Vendor: BDX.2CA70A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, CLARENCE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87537 - 43<br> Vendor: RPM1.2CB36E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, DANIEL L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85617 - 43<br> Vendor: BDX.2CAE253 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, DANNY  K.<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65050 - 43<br> Vendor: BDX.2CADECD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, ERNEST<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78001 - 43<br> Vendor: RPM2.2CB11D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, EVELYN MAE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78288 - 43<br> Vendor: BDX.2E535BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAILEY, HENDERSON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68491 - 42<br>Vendor: BDX.2CAA978 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, HIRMAN C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85490 - 43<br>Vendor: BDX.2CADB53 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, JACK<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83901 - 43<br>Vendor: BDX.2CAB9DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, JAMES  A.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81224 - 42<br>Vendor: RPM2.2CB0A47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, JAMES  D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69289 - 42<br>Vendor: BDX.2CAAD39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, JOE  T<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77284 - 43<br>Vendor: BDX.2CAD05A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, ROBERT E<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74858 - 43<br>Vendor: BDX.2E5E845 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAILEY, ROBERT F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68916 - 42<br>  Vendor: BDX.2CAAB81 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, ROBERT J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81040 - 42<br>  Vendor: RPM2.2CAFFAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, RONALD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66942 - 43<br>  Vendor: RPM2.2CB2781 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, ROYCE  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85148 - 43<br>  Vendor: BDX.2CAAEB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, TERRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76511 - 42<br>  Vendor: BDX.2CA91E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, THURMAN<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82381 - 43<br>  Vendor: BDX.2CAB3CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, WALLACE  A<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77843 - 42<br>  Vendor: RPM2.2CB0F20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.     Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAILEY, WILLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69830 - 42<br>  Vendor: BDX.2CADFCE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAILEY, WILLIE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78639 - 43<br>  Vendor: BDX.2CAC530 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIM, GETTY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81172 - 42<br>  Vendor: RPM2.2CB08BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIM, GETTY  L.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80755 - 42<br>  Vendor: BDX.2CAB809 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIMBRIDGE, TONY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68157 - 42<br>  Vendor: BDX.2CA8E58 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAINTON, GEORGE W<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING  TX  77379<br>Creditor: 72632 - 43<br>  Vendor: RPM2.2E514CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIRD, BILLY  M<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64781 - 42<br>  Vendor: RPM2.2CB29FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**      **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAIRD, JOHN H<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74425 - 43<br>Vendor: BDX.2CADDCF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIRD, LILLIAN E<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK NY 10003<br>Creditor: 88211 - 43<br>Vendor: BDX.2E5E784 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAIRD, RALPH LAMAR<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75364 - 43<br>Vendor: RPM3.2DEF4A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKE, JOHN W<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77734 - 42<br>Vendor: RPM2.2CAF3AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, BERNARD C<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77933 - 42<br>Vendor: RPM2.2CB2C4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, CAROLYN F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68494 - 42<br>Vendor: BDX.2CAA97B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, CHARLES W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86444 - 43<br>Vendor: BDX.2CAD89F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAKER, CURTIS WAYNE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82283 - 43<br>Vendor: BDX.2DEC0BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, DAVID W<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78614 - 43<br>Vendor: BDX.2CABF97 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, DOUGLAS L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76369 - 42<br>Vendor: BDX.2CA8316 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, DOYLE ERVIN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74168 - 43<br>Vendor: RPM2.2CB0A17 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, FRANKLIN<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74892 - 43<br>Vendor: BDX.2E5EB19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, FREDDIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68038 - 42<br>Vendor: BDX.2CA85C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, FURMAN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67112 - 43<br>Vendor: RPM2.2CB2709 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAKER, GERALD<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78583 - 43<br>Vendor: BDX.2CA7D9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, HARRISON A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84466 - 43<br>Vendor: BDX.2CA6C67 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, HOWARD CLARENCE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74108 - 43<br>Vendor: RPM2.2CB0490 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, JERRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77047 - 42<br>Vendor: RPM2.2CB18F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, JERRY<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83915 - 43<br>Vendor: BDX.2CAB9ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, JOHN EMBREY<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA  PA  19102<br>Creditor: 67135 - 43<br>Vendor: RPM2.2E53C81 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, JOHN J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69055 - 42<br>Vendor: BDX.2CAAC2C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAKER, JOHNNY N<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85372 - 43<br>  Vendor: BDX.2CADA03 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, KENNETH  K<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68630 - 42<br>  Vendor: BDX.2CAAA28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, LAURA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68032 - 42<br>  Vendor: BDX.2CA85BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, LINDA  CANTRELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69485 - 42<br>  Vendor: BDX.2CAAE1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, MARTIN J<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74736 - 43<br>  Vendor: RPM2.2CB0E87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, MICHAEL  S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87464 - 43<br>  Vendor: RPM1.2CB35F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, RAYMOND<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84604 - 43<br>  Vendor: BDX.2CA70D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAKER, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67817 - 42<br>  Vendor: BDX.2CA847A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, ROBERT L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84173 - 43<br>  Vendor: BDX.2CA6A94 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, ROBERT LEE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79888 - 42<br>  Vendor: RPM2.2E51727 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, ROEAN<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL  62025<br>Creditor: 74834 - 43<br>  Vendor: BDX.2DEC0B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, TERRY  L<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72581 - 43<br>  Vendor: RPM2.2E7382A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, TOM  WALKER<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66295 - 43<br>  Vendor: RPM2.2CB0A5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAKER, VICTOR D.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81226 - 42<br>  Vendor: RPM2.2CB23D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| BAKER, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72423 - 43<br>Vendor: RPM2.2CB08EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BAKER, WILLIE JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87583 - 43<br>Vendor: RPM1.2CB3713 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BAKIE, TOM<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79973 - 42<br>Vendor: BDX.2CA6521 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BAKSA, ELIZABETH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68469 - 42<br>Vendor: BDX.2CAA95B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BAKSA, LOUIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68961 - 42<br>Vendor: BDX.2CAABB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALATSINOS, GEORGE S<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA PA 19107<br>Creditor: 83171 - 43<br>Vendor: BDX.2DDA276 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALDRIDGE, DOROTHY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77140 - 43<br>Vendor: RPM2.2CB1888 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                     Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BALDWIN, CALVIN J<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65035 - 43<br>Vendor: RPM3.2CB2FBC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALDWIN, CLEVELAND  L<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73342 - 43<br>Vendor: RPM2.2CAF28F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALDWIN, EARL<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75418 - 43<br>Vendor: BDX.2E51546 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALDWIN, HERBERT  H.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81125 - 42<br>Vendor: RPM2.2CB03BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALFOUR, FREDERICK<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73464 - 43<br>Vendor: RPM3.2CB33FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALFOUR, MOSE<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71154 - 42<br>Vendor: RPM2.2CB057D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALIS, ANN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80256 - 42<br>Vendor: BDX.2CA7F50 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                      $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BALL, JOE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66969 - 43<br> Vendor: RPM2.2CB279D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALL, KARL<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82305 - 43<br> Vendor: BDX.2E72987 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALL, LARRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87418 - 43<br> Vendor: RPM1.2CB3644 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALLA, TERRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76934 - 42<br> Vendor: RPM2.2CB2E9D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALLA, TERRY L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76214 - 42<br> Vendor: BDX.2CA701A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALLARD, GEORGE ARTHUR<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85561 - 43<br> Vendor: BDX.2CAE178 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BALLARD, RICHARD K<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87576 - 43<br> Vendor: RPM1.2CB370C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| BALLENGER, ROBERT D<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82159 - 43<br>  Vendor: RPM1.2CB375A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALLENTINE, JOHN J<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75093 - 43<br>  Vendor: BDX.2E72847 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALNIUS, ALGY BENEDICT<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82321 - 43<br>  Vendor: BDX.2CD28B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALOGH, MAUREEN J<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71196 - 42<br>  Vendor: RPM2.2CB0B67 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALONIS, CASIMIR<br>VENABLE, LLP<br>THEODORE F ROBERTS<br>210 W PENNSYLVANIA AVE, STE 500<br>TOWSON  MD  21204<br>Creditor: 88002 - 43<br>  Vendor: BDX.2E7212B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALSTER, FREDERICK A<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75087 - 43<br>  Vendor: BDX.2E53A49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BALTZELL, GERALD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83464 - 41<br>  Vendor: BDX.2DDA291 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

                                                                **PAGE TOTAL:**        <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BALWIERZ, FRANK<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83323 - 43<br>Vendor: BDX.2E5E924 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAMBERG, CHARLES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84407 - 43<br>Vendor: BDX.2CA6C26 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAN, JERRY<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70776 - 43<br>Vendor: BDX.2CA6807 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANAS, RONALD<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA PA 19107<br>Creditor: 83157 - 43<br>Vendor: BDX.2E73351 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANDELL, LOIS A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80166 - 42<br>Vendor: BDX.2CA7C5C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANDOSZ, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72192 - 41<br>Vendor: BDX.2DAC65A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANDY, LEWIS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73461 - 43<br>Vendor: RPM3.2CB33A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BANDY, THOMAS LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87194 - 43<br>Vendor: BDX.2CADA5C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANGS, JAMES H.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69098 - 42<br>Vendor: BDX.2CAAC5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKHEAD, GORDON<br>KAZAN, MCCLAIN, LYONS, GREENWOOD & HARLEY, PLC<br>DAVID MCCLAIN<br>171 TWELFTH STREET, 3RD FLOOR<br>OAKLAND CA 94607<br>Creditor: 78028 - 43<br>Vendor: BDX.2E72A7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, BRENDA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69888 - 42<br>Vendor: BDX.2CAE009 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, FREDDIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69093 - 42<br>Vendor: BDX.2CAAC56 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, JAMES B<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65090 - 43<br>Vendor: BDX.2CA5D05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, RICHARD D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79570 - 42<br>Vendor: RPM2.2D80F2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BANKS, ROBERT<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66834 - 42<br>　Vendor: RPM2.2CB2C7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, RUTHER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68387 - 42<br>　Vendor: BDX.2CAA8F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, THEODORE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69432 - 42<br>　Vendor: BDX.2CAADE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, THOMAS MILTON<br>GOLDMAN & SKEEN, PA<br>HARRY GOLDMAN, JR.<br>11 EAST LEXINGTON ST, 4TH FL<br>BALTIMORE MD 21201<br>Creditor: 75128 - 42<br>　Vendor: RPM2.2E515CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, VIOLA S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69105 - 42<br>　Vendor: BDX.2CAAC66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANKS, WILLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67999 - 42<br>　Vendor: BDX.2CA8599 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANNER, CARLTON H<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81791 - 43<br>　Vendor: RPM2.2CAF709 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BANOCZY, TIBOR<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70205 - 43<br>Vendor: BDX.2DEF064 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BANTEL, WILLIAM  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87446 - 43<br>Vendor: RPM1.2CB368F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARAGONA, DOMINIC<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84613 - 43<br>Vendor: BDX.2CA70DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARAJAS, JOHN<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77000 - 42<br>Vendor: RPM2.2CAF2DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARANEK, FRANK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87135 - 43<br>Vendor: BDX.2CAD9AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBEE, LANNY  HONDA<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67076 - 43<br>Vendor: RPM2.2CB2576 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBER, ALLEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69178 - 42<br>Vendor: BDX.2CAACB8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                        **PAGE TOTAL:**        **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARBER, DOLORES  M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67395 - 43<br>Vendor: RPM2.2DDB03B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBER, JOHN BEATTY<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA  PA  19102<br>Creditor: 67223 - 43<br>Vendor: RPM2.2E5389B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBER, LOIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67711 - 42<br>Vendor: BDX.2CA889B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBER, LOIS JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74089 - 43<br>Vendor: RPM2.2CB0440 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBER, SMITH<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82095 - 43<br>Vendor: RPM1.2CB35B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBER, STEVIE WAYNE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 73872 - 43<br>Vendor: BDX.2CAB18F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBIER, ROLAND<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88237 - 43<br>Vendor: BDX.2E72B5C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARBIER, ROLAND J<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65092 - 43<br>Vendor: BDX.2CA63F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBONE, RONALD J<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77993 - 43<br>Vendor: RPM2.2CB0F32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBONI, HENRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87336 - 43<br>Vendor: RPM1.2CB349F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBOZA, ISADORE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86378 - 43<br>Vendor: BDX.2CAD74F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARBRE, EDWARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76225 - 42<br>Vendor: BDX.2CA8C29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARCLAY, CALVIN W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69085 - 42<br>Vendor: BDX.2CAAC4D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARCLAY, WRAY W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84572 - 43<br>Vendor: BDX.2CA70A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**            Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARDLEY, PEGGY S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68912 - 42<br>Vendor: BDX.2CAAB7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAREFIELD, ROBERT<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82738 - 43<br>Vendor: BDX.2CA8569 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARFIELD, GRADY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87669 - 43<br>Vendor: RPM1.2CB351C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARGER, JAMES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76458 - 42<br>Vendor: BDX.2CA90CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARGER, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69921 - 42<br>Vendor: BDX.2CAE02C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARISANO, MICHAEL<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87959 - 42<br>Vendor: RPM3.2CB316B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARKER, ALLEN<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74245 - 43<br>Vendor: BDX.2DEF45B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARKER, JOHNATHAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86459 - 43<br>  Vendor: BDX.2CAD8AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARKER, LAVERNE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68297 - 42<br>  Vendor: BDX.2CAA886 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARKER, LAWRENCE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68420 - 42<br>  Vendor: BDX.2CAA91B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARKER, MAX<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72002 - 43<br>  Vendor: RPM2.2E5E859 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARKER, RALPH<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65018 - 43<br>  Vendor: RPM2.2CB2587 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARKER, WILLARD  D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81482 - 43<br>  Vendor: RPM2.2CAF29B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARKEY, NORMAN E<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75043 - 43<br>  Vendor: BDX.2CAAF39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARKLEY, DON<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81062 - 42<br>　Vendor: RPM2.2CB01DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARLETTA, LOUIS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73141 - 43<br>　Vendor: BDX.2CA705A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARLOW, KENNETH  R.<br>LAW OFFICE OF CLIFFORD W. CUNIFF<br>CLIFFORD W CUNIFF<br>238 WESTWOOD RD, G<br>ANNAPOLIS  MD  21401-1251<br>Creditor: 78562 - 42<br>　Vendor: RPM2.2CB0341 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARLOW, WILLIAM  JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85314 - 43<br>　Vendor: BDX.2CAD918 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, DAVID<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84597 - 43<br>　Vendor: BDX.2CA70C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, HELEN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81526 - 43<br>　Vendor: RPM2.2CB04AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, HERBERT<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73567 - 43<br>　Vendor: RPM2.2DAC86B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARNES, JESSE LEE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75949 - 41<br>Vendor: BDX.2CA88FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, JOHNNIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76367 - 42<br>Vendor: BDX.2CA8314 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, MINNIE M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85272 - 43<br>Vendor: BDX.2CAD886 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, PATRICK J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84587 - 43<br>Vendor: BDX.2CA70BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, QUENTIN<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77167 - 43<br>Vendor: RPM2.2CB139C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, ROY LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86487 - 43<br>Vendor: BDX.2CAD8E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, RUBY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70102 - 43<br>Vendor: RPM2.2CB29EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARNES, RUBY A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69953 - 43<br>  Vendor: BDX.2CA8508 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNES, WILLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68016 - 42<br>  Vendor: BDX.2CA85AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, CLEOPHUS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69458 - 42<br>  Vendor: BDX.2CAADFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, EARL R<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70864 - 43<br>  Vendor: RPM2.2CB0858 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, EDWARD Z<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68405 - 42<br>  Vendor: BDX.2CAA906 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, JAMES  P<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75112 - 43<br>  Vendor: BDX.2D4DB74 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, JOHN H<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71280 - 42<br>  Vendor: RPM2.2CB2190 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARNETT, LUTHER A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69553 - 42<br>Vendor: BDX.2CABE72 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, MICHAEL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71909 - 41<br>Vendor: BDX.2CA9237 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, RAY V<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84174 - 43<br>Vendor: BDX.2CA6A95 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, ROBY G<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81784 - 43<br>Vendor: RPM2.2CAF702 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, VERNON E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87535 - 43<br>Vendor: RPM1.2CB36E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, WILLIAM<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74351 - 43<br>Vendor: BDX.2CA7285 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARNETT, WILLIAM T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87594 - 43<br>Vendor: RPM1.2CB34A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| BARNHART, JAMES E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86301 - 43 Vendor: BDX.2CAD6D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BARNHART, ROBERT EDMOND BARON & BUDD, PC DENYSE CLANCY 3102 OAK LAWN AVENUE DALLAS TX 75219 Creditor: 64909 - 43 Vendor: RPM2.2CB24D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BARNHILL, JAMES E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87483 - 43 Vendor: RPM1.2CB3606 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BARNHILL, ROBERT W LUNDY & DAVIS, LLP HUNTER W LUNDY 501 BROAD STREET LAKE CHARLES LA 70602 Creditor: 81825 - 43 Vendor: RPM2.2CAF72B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BARNUM, SAMUEL LEE GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75439 - 43 Vendor: BDX.2DAC558 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BARNWELL, RUBY J BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68857 - 42 Vendor: BDX.2CAAB38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BARONE, ANTHONY SZAFERMAN, LAKIND, BLUMSTEIN, BLADER &LEHMANN ROBERT E LYTLE 101 GROVERS MILL ROAD, STE 200 LAWRENCEVILLE NJ 08648 Creditor: 83934 - 40 Vendor: BDX.2E5B3AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARR, EDGAR L.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81552 - 43<br>Vendor: RPM2.2CB0A11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARR, ERNEST<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84175 - 43<br>Vendor: BDX.2CA6A96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRENTINE, LECIL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87685 - 43<br>Vendor: RPM1.2CB352C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRERA, JOSE G<br>MUNDY & SINGLEY LLP<br>JEFFERY MUNDY<br>8911 N. CAPITAL OF TEXAS HWY, STE 2105<br>AUSTIN  TX  78759<br>Creditor: 82463 - 42<br>Vendor: BDX.2CA7E57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRERA, RALPH<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66935 - 43<br>Vendor: RPM2.2CB2779 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRESI, JOSEPH<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65208 - 43<br>Vendor: RPM2.2DEF0CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRETT, FRANCIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76366 - 42<br>Vendor: BDX.2CA8312 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARRETT, GERALD A<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88194 - 43<br>Vendor: BDX.2E73266 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRETT, JESSE  T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81013 - 42<br>Vendor: RPM2.2CAF771 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRETT, THOMAS F<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73015 - 42<br>Vendor: BDX.2CAE7E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRETT, WILLIE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74166 - 43<br>Vendor: RPM2.2CB0A15 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRIENTES, LOUIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76719 - 42<br>Vendor: RPM2.2CB107F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRINGER, JOHN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83604 - 41<br>Vendor: BDX.2D795F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRON, BILLY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69706 - 42<br>Vendor: BDX.2CADF4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARROSO, JESUS<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78501 - 43<br>Vendor: RPM2.2E535B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARRY, JOE ALLEN<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON DE 19801<br>Creditor: 77363 - 40<br>Vendor: RPM2.2CB26B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTAKOVITS, CHARLES L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>GEORGE A WEBER, III<br>60 WEST BROAD STREET, STE 200<br>BETHLEHEM PA 18018<br>Creditor: 78924 - 43<br>Vendor: BDX.2E72104 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTEE, HORACE WOODROW<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67059 - 43<br>Vendor: RPM2.2CB094E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTEK, VIOLA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70538 - 42<br>Vendor: RPM2.2CB2E55 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTFAI, THOMAS L<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77832 - 42<br>Vendor: RPM2.2CB0F15 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTHOLOMEW, ROBERT A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84582 - 43<br>Vendor: BDX.2CA70B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                          $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARTLETT, GEORGE<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83037 - 43<br>Vendor: BDX.2CA6DDE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTLETT, HARRY J<br>SZAFERMAN, LAKIND, BLUMSTEIN, BLADER &LEHMANN<br>ROBERT E LYTLE<br>101 GROVERS MILL ROAD, STE 200<br>LAWRENCEVILLE NJ 08648<br>Creditor: 83933 - 40<br>Vendor: BDX.2E53524 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTLETT, JOHN L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86094 - 43<br>Vendor: BDX.2CA7C11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTLETT, NANCY C<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66530 - 42<br>Vendor: BDX.2CA7389 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTLETT, WILLIAM F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80868 - 43<br>Vendor: BDX.2CA8B76 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTLEY, JOHN A<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65878 - 41<br>Vendor: BDX.2CE1940 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTO, NORMA D<br>LIPSITZ & PONTERIO, LLC<br>JOHN P COMERFORD<br>135 DELAWARE AVE, 5TH FLOOR<br>BUFFALO NY 14202<br>Creditor: 81659 - 43<br>Vendor: BDX.2E5E786 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BARTON, BERNELL LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81024 - 42 Vendor: RPM2.2CAFEBF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTON, CECIL  H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87595 - 43 Vendor: RPM1.2CB34A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTOSIEWICZ, JOHN COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO  IL  60602 Creditor: 72486 - 43 Vendor: RPM2.2E295FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTRUM, LEONARD LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 79977 - 42 Vendor: BDX.2CA6526 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTRUM, PAUL E GOLDBERG, PERSKY & WHITE, P.C. MARK C MEYER, ESQ 1030 FIFTH AVENUE PITTSBURGH  PA  15219 Creditor: 74658 - 42 Vendor: RPM2.2CB1D64 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARTUSCH, JOHN BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND  OH  44113 Creditor: 66929 - 43 Vendor: RPM2.2CB2773 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BARUTHA, WALTER THE CATES LAW FIRM, LLC JUDY L CATES 216 W POINTE DR., STE A BELLEVILLE  IL  62226 Creditor: 83946 - 43 Vendor: RPM2.2E7282C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BASCHAL, PHILLIP  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84499 - 43<br>  Vendor: BDX.2CA6C8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASCUE, HAROLD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68028 - 42<br>  Vendor: BDX.2CA85B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASHAM, JEFF<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69648 - 42<br>  Vendor: BDX.2CADF10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASHAM, JEFFREY  LYNN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67013 - 43<br>  Vendor: RPM2.2CAF54B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASILETTI, JOHN R<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77737 - 42<br>  Vendor: RPM2.2CAF3B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASKE, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73018 - 43<br>  Vendor: BDX.2CA6A05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASKINS, CHARLIE<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74446 - 43<br>  Vendor: BDX.2CADDEB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**       **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BASNER, WILLIAM G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69206 - 42<br>Vendor: BDX.2CAACD8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASS, GARY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69701 - 42<br>Vendor: BDX.2CADF47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASS, JAMES<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74125 - 43<br>Vendor: RPM2.2CB097D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASS, JAMES ARTHUR<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82110 - 43<br>Vendor: RPM1.2CB377B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASS, JAMES D<br>KEYES LAW FIRM<br>MARY H KEYS<br>5813 HERON DRIVE<br>PO BOX 7480<br>BALTIMORE MD 21227<br>Creditor: 78075 - 43<br>Vendor: RPM3.2E733E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASS, ROBERT FRANK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87132 - 43<br>Vendor: BDX.2CAD9A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASSETT, THOMAS A<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82297 - 40<br>Vendor: BDX.2CA9C6A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**      **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAST, DONALD<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE IL 62025<br>Creditor: 78862 - 43<br>Vendor: BDX.2CAB85D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAST, DONALD JOSEPH<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE IL 62025<br>Creditor: 78861 - 43<br>Vendor: RPM2.2CB087A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAST, PATRICIA<br>KAESKE LAW FIRM<br>MICHAEL L KAESKE<br>1301 2 25TH STREET, STE 406<br>AUSTIN TX 78705<br>Creditor: 78022 - 43<br>Vendor: BDX.2CA5C2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAST, RAYMOND<br>KAESKE LAW FIRM<br>MICHAEL L KAESKE<br>1301 2 25TH STREET, STE 406<br>AUSTIN TX 78705<br>Creditor: 78024 - 43<br>Vendor: BDX.2CA5C2D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASTFIELD, LLOYD T.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81117 - 42<br>Vendor: RPM2.2CB033C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BASTIN, DONALD A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85079 - 43<br>Vendor: BDX.2CA7CD3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATCH, GARY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73611 - 43<br>Vendor: RPM2.2E5B46D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BATCHELOR, GERALD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67115 - 43<br>Vendor: RPM2.2CB01F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATEMAN, CLIFTON B<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78171 - 43<br>Vendor: RPM2.2E2944A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATEMAN, FOREST<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83652 - 41<br>Vendor: BDX.2D7450D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATEMAN, WIILIAM R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77164 - 43<br>Vendor: RPM2.2CB12E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATES, A. L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68529 - 42<br>Vendor: BDX.2CAA9A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATES, BILLY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68390 - 42<br>Vendor: BDX.2CAA8F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATES, CARL H<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 70924 - 42<br>Vendor: BDX.2CA5F11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BATES, FRANCIS  EDWARD<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75534 - 43<br>Vendor: BDX.2E26CAC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATES, JOSEPH<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81725 - 43<br>Vendor: RPM2.2CAF6C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATES, LAWRENCE K<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87652 - 43<br>Vendor: RPM1.2CB350B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATES, LEE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83529 - 41<br>Vendor: BDX.2E294E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATES, ROSS<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71165 - 42<br>Vendor: RPM2.2CB0608 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATH, JOHN W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86267 - 43<br>Vendor: BDX.2CAD6B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATISTE, HERBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68639 - 42<br>Vendor: BDX.2CAAA34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BATTAGLIA, CARL L<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65398 - 43<br>Vendor: RPM3.2E734DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTAGLIA, VINCENT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81335 - 42<br>Vendor: RPM2.2CB28D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTEIGER, ELIZABETH E<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74883 - 43<br>Vendor: BDX.2E7268E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTEN, ALBERT C<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82748 - 43<br>Vendor: BDX.2CA964D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTEN, DANNY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69872 - 42<br>Vendor: BDX.2CADFF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTEN, MARGO<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81063 - 42<br>Vendor: RPM2.2CB01E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTENFIELD, WAYNE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69147 - 42<br>Vendor: BDX.2CAAC93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| BATTERTON, RANDY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69659 - 42<br>Vendor: BDX.2CADF1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BATTLE, CLIFTON<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76697 - 42<br>Vendor: RPM2.2CAF798 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BATTLE, JAMES  S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87571 - 43<br>Vendor: RPM1.2CB3707 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BATTLES, VERNON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66851 - 42<br>Vendor: RPM2.2CB2C92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BATTON, ROBERT B<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81333 - 42<br>Vendor: RPM2.2CB28D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BATTON, TERRY  WAYNE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75538 - 43<br>Vendor: BDX.2E51665 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BATTON, THELMA J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79699 - 42<br>Vendor: RPM2.2DDB029 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

PAGE TOTAL:  $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BATTS, BENNIE R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68339 - 42<br> Vendor: BDX.2CAA8B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTS, DONNIE M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84176 - 43<br> Vendor: BDX.2CA6A97 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATTS, RUBY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68031 - 42<br> Vendor: BDX.2CA85B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BATY, LAWRENCE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84478 - 43<br> Vendor: BDX.2CA6C75 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUCUM, RONNIE T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84458 - 43<br> Vendor: BDX.2CA6C5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUER, GEORGE F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84178 - 43<br> Vendor: BDX.2CA6A9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUER, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73431 - 43<br> Vendor: RPM2.2CB15E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**     Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAUER, SAMRIENG<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69723 - 42<br>  Vendor: BDX.2CADF5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUER, WILLIAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73586 - 43<br>  Vendor: RPM2.2E25C75 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUGH, LARRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68036 - 42<br>  Vendor: BDX.2CA85BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMAN, JOSEPH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83694 - 41<br>  Vendor: BDX.2DD15F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMANN, FERDINAND<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81001 - 42<br>  Vendor: RPM2.2CAF3F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMANN, FERNINAND<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80010 - 42<br>  Vendor: BDX.2CA695B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMANN, FLORIAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84586 - 43<br>  Vendor: BDX.2CA70B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAUMANN, ROGER<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65640 - 43<br>Vendor: RPM3.2CB32DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMBACH, STANLEY<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78120 - 43<br>Vendor: RPM2.2DDA0BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMER, ALFRED<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83429 - 43<br>Vendor: BDX.2E5EC89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMGARTEN, DALE<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71265 - 42<br>Vendor: RPM2.2CB1F90 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMGARTHER, FRED T<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77553 - 42<br>Vendor: BDX.2CAA463 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMGARTHNER, FRED T<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77910 - 42<br>Vendor: RPM2.2CB11D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUMGARTNER, DONALD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73988 - 43<br>Vendor: RPM2.2CB0278 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAUSCH, ALBERT C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67280 - 43<br>  Vendor: RPM2.2DD19EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAUTISTA, ALEJANDRO<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65159 - 43<br>  Vendor: RPM2.2E84809 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAXSTROM, SAMUEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84563 - 43<br>  Vendor: BDX.2CA706B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAXTER, MARY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69798 - 42<br>  Vendor: BDX.2CADFAC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAXTER, PATRICK  H<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77126 - 42<br>  Vendor: RPM2.2CB2DBE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAXTER, ROBERT<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65488 - 43<br>  Vendor: RPM2.2DEBFBD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAYLOR, WOODROW<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70838 - 43<br>  Vendor: RPM2.2CB0835 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                     $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BAYSINGER, MILLARD C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68839 - 42<br>Vendor: BDX.2CAAB25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BAZZLE, LEE E<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74008 - 43<br>Vendor: RPM2.2CB0320 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAGLEHOLE, ANNA<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75652 - 43<br>Vendor: RPM2.2DDB074 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAL, ROBERT SIRLESTER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70053 - 42<br>Vendor: RPM2.2CB2A3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEALE, ELBERT LEON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85347 - 43<br>Vendor: BDX.2CAD939 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEALER, LINDA F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69094 - 42<br>Vendor: BDX.2CAAC58 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEALL, PAUL RICHARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83338 - 43<br>Vendor: BDX.2E72728 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEALS, GEORGE R<br>CICONTE & WASSERMAN, LLC<br>JEFFREY P. WASSERMAN<br>1300 KING STREET<br>WILMINGTON DE 19899<br>Creditor: 70877 - 41<br>Vendor: BDX.2D823AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAM, CLINE J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87797 - 43<br>Vendor: RPM1.2CB3699 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAM, JOSEPH D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79806 - 43<br>Vendor: RPM2.2D2AFF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAM, MABLE N<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87778 - 43<br>Vendor: RPM1.2CB367D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAMAN, HARRY<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70536 - 43<br>Vendor: RPM2.2CB2E42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAMISH, DANIEL JOHN<br>MICHAEL B SERLING, PC<br>MICHAEL B SERLING<br>280 NORTH OLD WOODWARD AVE., STE 406<br>BIRMINGHAM MI 48009<br>Creditor: 82436 - 43<br>Vendor: RPM3.2D82355 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAMON, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71570 - 41<br>Vendor: BDX.2CA9503 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**            **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEAN, BILLY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69851 - 42<br>  Vendor: BDX.2CADFE3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAN, CARL C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69076 - 42<br>  Vendor: BDX.2CAAC42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAN, ELBERT C<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74337 - 43<br>  Vendor: BDX.2CAAF79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAN, ROBERT<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83033 - 43<br>  Vendor: BDX.2CA6DDA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAR, FRED<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68150 - 42<br>  Vendor: BDX.2CA8E07 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEARD, ALEX<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74213 - 43<br>  Vendor: RPM2.2CB25C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEARD, BENJAMIN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84608 - 43<br>  Vendor: BDX.2CA70D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**            **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEARD, COLEMAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85351 - 43<br>  Vendor: BDX.2CAD9DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEARD, PAUL CORNELIUS<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74197 - 43<br>  Vendor: RPM2.2CB251D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEARD, RICHARD<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78608 - 43<br>  Vendor: BDX.2CABF77 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEARDEN, DOROTHY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67945 - 42<br>  Vendor: BDX.2CA855A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEARDEN, JESSE  ALVIN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86932 - 43<br>  Vendor: BDX.2CA656C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEARY, MICHAEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84179 - 43<br>  Vendor: BDX.2CA6A9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASLEY, ADOLPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68034 - 42<br>  Vendor: BDX.2CA85BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEASLEY, EARNEST  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68504 - 42<br>    Vendor: BDX.2CAA988 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASLEY, ERMA J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68727 - 42<br>    Vendor: BDX.2CAAA9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASLEY, ESAW<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85166 - 43<br>    Vendor: BDX.2CAD77D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASLEY, GERALD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67407 - 43<br>    Vendor: RPM2.2DDB040 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASLEY, HUBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87280 - 43<br>    Vendor: BDX.2CADB68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASLEY, JAMES  AUTHER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87035 - 43<br>    Vendor: BDX.2CAD83F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASLEY, MALCOLM  LEE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75583 - 41<br>    Vendor: BDX.2E25CCA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEASLEY, WILLIE LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85374 - 43<br>  Vendor: BDX.2CADA05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASON, CHARLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69566 - 42<br>  Vendor: BDX.2CABF06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEASON, WILLIAM<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65769 - 41<br>  Vendor: BDX.2DEC7A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEATY, LAMBERT<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76457 - 42<br>  Vendor: BDX.2CA90CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEATY, WAYNE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78579 - 43<br>  Vendor: BDX.2CA7D92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAUCHESNE, ERNEST<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84475 - 43<br>  Vendor: BDX.2CA6C71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAUDOIN, RAYMOND  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86564 - 43<br>  Vendor: BDX.2CAD9EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                      **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEAULIEU, CECELIA<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83794 - 42<br>  Vendor: BDX.2CD24B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAUPRE, DONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84603 - 43<br>  Vendor: BDX.2CA70D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAVERS, DAVID  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86822 - 43<br>  Vendor: BDX.2CAE76C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAVERS, FRANK<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65998 - 43<br>  Vendor: BDX.2E537F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAVERS, JAMES  KENNETH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85281 - 43<br>  Vendor: BDX.2CAD88F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAVERS, MARCELOUS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76365 - 42<br>  Vendor: BDX.2CA8311 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEAVIS, BETTY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73398 - 43<br>  Vendor: RPM2.2CB2547 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                          **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEAZLEY, GENE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78668 - 43<br> Vendor: BDX.2CABCB0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEBEE, DANIEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68126 - 42<br> Vendor: BDX.2CA8150 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEBEE, GEORGE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78124 - 41<br> Vendor: BDX.2CC4728 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECERRA, DOMINGO<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64793 - 42<br> Vendor: RPM2.2CAF811 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECERRA, FRANK  RALPH<br>SIMON, EDDINS & GREENSTONE, LLP<br>RON C EDDINS<br>301 EAST OCEAN BLVD, STE 1950<br>LONG BEACH  CA  90802<br>Creditor: 83870 - 43<br> Vendor: RPM3.2E290D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECHTOL, HARRY  B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85016 - 43<br> Vendor: BDX.2CA7BEF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECHTOLD, HAROLD<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78393 - 41<br> Vendor: BDX.2CAB28B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BECK, JAIGNE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78513 - 43<br>Vendor: RPM2.2E728F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECK, JOHN D<br>BERGMAN DRAPER & FROCKT, PLLC<br>MATTHEW BERMAN<br>614 FIRST AVENUE<br>SEATTLE WA 98104<br>Creditor: 65330 - 43<br>Vendor: BDX.2E8489E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECK, REBA D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69410 - 42<br>Vendor: BDX.2CAADC8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECK, WALTER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73421 - 43<br>Vendor: RPM2.2CB2A23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKER, BARBARA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70594 - 42<br>Vendor: RPM2.2CAF2D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKER, ROBERT C<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71195 - 42<br>Vendor: RPM2.2CB0752 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKER, ROY<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70592 - 42<br>Vendor: RPM2.2CB2E2C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BECKER, WILLIAM J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80524 - 42<br>  Vendor: BDX.2CA95FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKETT, JOHN CARLTON<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83597 - 41<br>  Vendor: BDX.2D822C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKETT, RICHARD  M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81611 - 43<br>  Vendor: RPM2.2CB95F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKETT, WALTER<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81111 - 42<br>  Vendor: RPM2.2CB02CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKHAM, RONALD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67889 - 42<br>  Vendor: BDX.2CA84C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKMAN, ALAN<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83081 - 43<br>  Vendor: BDX.2CAB6B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKMAN, RALPH  T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87733 - 43<br>  Vendor: RPM1.2CB3578 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BECKNER, GEORGE L LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81292 - 42 Vendor: RPM2.2CB26C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKS, CHARLES HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76533 - 42 Vendor: BDX.2CA925F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKWITH, ROBERT EMBRY & NEUSNER STEPHEN C EMBRY 118 POQUONOCK ROAD GROTON CT 06340 Creditor: 74278 - 43 Vendor: BDX.2DEF459 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECKWITH, SCOTT W WEITZ & LUXENBERG, PC PERRY WEITZ 700 BROADWAY NEW YORK NY 10003 Creditor: 88247 - 43 Vendor: BDX.2E728C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECOATS, LEWIS J BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68980 - 42 Vendor: BDX.2CAABCC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BECOTTE, JOSEPH EMBRY & NEUSNER STEPHEN C EMBRY 118 POQUONOCK ROAD GROTON CT 06340 Creditor: 74231 - 43 Vendor: BDX.2E51316 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEECHUM, RAYMOND C BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69081 - 42 Vendor: BDX.2CAAC47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEECROFT, HARVEY PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA  PA  19103 Creditor: 82676 - 43 Vendor: BDX.2CAC6D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEEKMAN, LARRY LANIER LAW FIRM, PLLC W MARK LANIER 6810 FM 1960 WEST HOUSTON  TX  77069 Creditor: 78510 - 43 Vendor: RPM2.2E72815 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEEM, DONALD E BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68516 - 42 Vendor: BDX.2CAA997 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEEMAN, DONALD LEE LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 80470 - 42 Vendor: BDX.2CA904C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEENE, CHESTER  R BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 69051 - 42 Vendor: BDX.2CAAC27 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEENICK, THOMAS MICHAEL BELLUCK & FOX, LLP JORDON FOX 546 FIFTH AVENUE, 4TH FLOOR NEW YORK  NY  10036 Creditor: 65319 - 43 Vendor: BDX.2CAB810 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEERY, BRUCE  M UNKNOWN  UN Creditor: 87996 - 43 Vendor: RPM2.2CB2897 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEES, THOMAS SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83461 - 41 Vendor: BDX.2E25B3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEESE, ERNEST GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 75015 - 40 Vendor: BDX.2DDA103 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEGGS, JAMES PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82666 - 43 Vendor: BDX.2CAE148 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEGLEY, CHARLES HOWARD, BRENNER & NASS, PC DAVID E BRENNER 1608 WALNUT STREET, STE 700 PHILADELPHIA PA 19103 Creditor: 77228 - 43 Vendor: BDX.2CA60BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEGNAUD, RODNEY P BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68579 - 42 Vendor: BDX.2CAA9EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEHLING, WALTER E CASCINO VAUGHAN LAW OFFICES, LTD MICHAEL P. CASCINO 220 SOUTH ASHLAND AVE CHICAGO IL 60607 Creditor: 70804 - 43 Vendor: RPM2.2CB0813 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEHM, DANIEL THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86546 - 43 Vendor: BDX.2CAD959 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEHM, GEORGE<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70214 - 43<br>Vendor: BDX.2CAB013 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEHR, HARRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84057 - 43<br>Vendor: RPM1.2E53292 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEHR, TEDDY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83743 - 41<br>Vendor: BDX.2CA9A66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEHREND, HARRY  BERNHARDT<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74953 - 43<br>Vendor: BDX.2CD24AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEIRO, SANDY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73112 - 43<br>Vendor: BDX.2CA5CF3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEISSEL, EDWARD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86870 - 43<br>Vendor: BDX.2CAE7B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEITZEL, HAYWARD  P<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80404 - 42<br>Vendor: BDX.2CA891C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BELANGER, MAURICE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84598 - 43<br>Vendor: BDX.2CA70C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELANGER, RICHARD<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74276 - 43<br>Vendor: BDX.2DEF47B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELARDI, JACK S<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83725 - 40<br>Vendor: BDX.2D2AFF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELCASTRO, JOSEPH L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70018 - 42<br>Vendor: RPM2.2CAFECA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELCHER, LAWRENCE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83729 - 40<br>Vendor: BDX.2D8003E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELENKY, BORIS L<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83250 - 43<br>Vendor: BDX.2E73252 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELEW, GERALD L<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74935 - 43<br>Vendor: BDX.2DEC745 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BELFORD, ROY  R<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON  DE  19899<br>Creditor: 88163 - 40<br>  Vendor: RPM2.2CB7F52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELFORD, RUEY E.<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON  DE  19899<br>Creditor: 88129 - 40<br>  Vendor: RPM2.2CB08DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELFORD, THOMAS CARL<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82387 - 43<br>  Vendor: BDX.2CAB54B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, ALVERN GORDON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87239 - 43<br>  Vendor: BDX.2CADAF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, BILLIE HAROLD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70237 - 43<br>  Vendor: BDX.2CAA75F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, BILLY<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65140 - 43<br>  Vendor: BDX.2CA9795 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, BILLY  HAROLD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70281 - 43<br>  Vendor: RPM2.2CB0293 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BELL, CLEVELAND<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78752 - 43<br>Vendor: BDX.2CACE0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, CLYDIA D.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74091 - 43<br>Vendor: RPM2.2CB0442 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, DAVID LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87057 - 43<br>Vendor: BDX.2CAD857 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, EDWIN E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80400 - 42<br>Vendor: BDX.2CA8917 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, GALDYS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81135 - 42<br>Vendor: RPM2.2CB0413 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, GEORGE H<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76645 - 42<br>Vendor: BDX.2CA94DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, GLADYS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80615 - 42<br>Vendor: BDX.2CAA22D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| BELL, GURIE<br>LAW OFFICE OF CLIFFORD W. CUNIFF<br>CLIFFORD W CUNIFF<br>238 WESTWOOD RD, G<br>ANNAPOLIS  MD  21401-1251<br>Creditor: 78563 - 42<br>Vendor: RPM2.2CB0342 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BELL, HARRY  E<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82532 - 41<br>Vendor: BDX.2D4F418 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BELL, HERMAN A<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75089 - 43<br>Vendor: BDX.2E5ED22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BELL, HOWARD T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84180 - 43<br>Vendor: BDX.2CA6A9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BELL, JAMES  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86944 - 43<br>Vendor: BDX.2CA6A9D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BELL, JOHN A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80487 - 42<br>Vendor: BDX.2CA9143 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BELL, KATHERINE  RHODES<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66586 - 42<br>Vendor: BDX.2CA73C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BELL, LARRY<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70221 - 41<br>Vendor: BDX.2DEC77D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, MAMIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69852 - 42<br>Vendor: BDX.2CADFE4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, RAYMOND  ONEIL<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON  DE  19801<br>Creditor: 77377 - 43<br>Vendor: RPM2.2CB0317 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, ROY  EDWARD<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65256 - 43<br>Vendor: RPM2.2E5B3B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, SHIRLEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67732 - 42<br>Vendor: BDX.2CA8DFB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, WAYNE<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71328 - 43<br>Vendor: RPM2.2CB0BF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELL, WILLIAM<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78309 - 41<br>Vendor: BDX.2CA9E72 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BELL, WILLIAM DALLAS<br>BRENT COON & ASSOCIATES<br>RICHARD A. BRODY<br>44 MONTGOMERY STREET<br>SUITE 800<br>SAN FRANCISCO CA 94104<br>Creditor: 67264 - 40<br>Vendor: BDX.2DAC4D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLAH, THERESA M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68827 - 42<br>Vendor: BDX.2CAAB17 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLANFANT, WILLIE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82212 - 43<br>Vendor: BDX.2D802FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLARD, WEDNESS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69788 - 42<br>Vendor: BDX.2CADFA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLEROSE, ROGER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84609 - 43<br>Vendor: BDX.2CA70D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLINGER, MELBA R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68313 - 42<br>Vendor: BDX.2CAA899 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLMIRE, CLARENCE FRED<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88150 - 40<br>Vendor: RPM2.2CB24B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BELLO, EDWARD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72903 - 42<br>Vendor: BDX.2CA78CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLOMY, CHARLES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77131 - 42<br>Vendor: RPM2.2CB2DD9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLRINGER, MICHAEL R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68924 - 42<br>Vendor: BDX.2CAAB89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELLUCCO, PASQUALE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73165 - 43<br>Vendor: BDX.2CA816B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELMONTE, ANTONIO<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66616 - 42<br>Vendor: BDX.2CA6D4D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELSKY, JOHN E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85256 - 43<br>Vendor: BDX.2CAD7FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELT, CHARLES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81272 - 42<br>Vendor: RPM2.2CB2582 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BELT, FREDERICK<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79128 - 43<br>Vendor: RPM2.2E737D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELT, HERSCHEL G<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE IL 62025<br>Creditor: 78858 - 43<br>Vendor: RPM2.2CD2972 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELTON, DAVID<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75017 - 43<br>Vendor: BDX.2E7271A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BELTON, VIOLA<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82213 - 43<br>Vendor: BDX.2CAB1A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENARD, HOWARD LEE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78515 - 43<br>Vendor: RPM2.2E72901 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENARD, WILLIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76915 - 42<br>Vendor: RPM2.2CB0DAD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENAT, SANDRA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69704 - 42<br>Vendor: BDX.2CADF4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BENAT, SHIRLEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69916 - 42<br>　Vendor: BDX.2CAE027 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENAVIDES, HERMENEGILDO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76500 - 42<br>　Vendor: BDX.2CA91A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENAVIDES, RAUDEL G<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76708 - 42<br>　Vendor: RPM2.2CB1074 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENEDICT, WILLIAM  R<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75408 - 43<br>　Vendor: RPM2.2E72B2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENEFIELD, JAMES  M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87212 - 43<br>　Vendor: BDX.2CADAD7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENFIELD, RICHARD  HEYWARD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67381 - 43<br>　Vendor: RPM2.2E25BA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENJAMIN, CLEOPHUS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86455 - 43<br>　Vendor: BDX.2CAD8AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　$0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BENJAMIN, EDDIE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85935 - 43 Vendor: BDX.2CA66FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENJAMIN, ROBERT EMBRY & NEUSNER STEPHEN C EMBRY 118 POQUONOCK ROAD GROTON CT 06340 Creditor: 74252 - 43 Vendor: BDX.2E26C35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENJAMIN, WILBUR T BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69140 - 42 Vendor: BDX.2CAAC8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENN, LARRY MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82228 - 43 Vendor: BDX.2E72A06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNER, RALPH A PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82763 - 43 Vendor: BDX.2CAAEA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, BILLY HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75810 - 42 Vendor: BDX.2D3FC14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, CHARLES J PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82845 - 43 Vendor: BDX.2CAE238 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BENNETT, CHARLES  L<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71308 - 43<br>Vendor: RPM2.2CAFFB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, CHARLES  R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80008 - 42<br>Vendor: BDX.2CA6896 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, DAVID  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86299 - 43<br>Vendor: BDX.2CAD6D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, DAYTON<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77919 - 42<br>Vendor: RPM2.2CB2C3E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, EARL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76920 - 42<br>Vendor: RPM2.2CB0DB8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, HENRY  W<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82397 - 43<br>Vendor: BDX.2E53681 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, HERMAN<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71406 - 43<br>Vendor: RPM2.2CB2274 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BENNETT, JACKIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76232 - 42<br>  Vendor: BDX.2CA9902 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, JOHN M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84708 - 43<br>  Vendor: BDX.2CA78C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, LARRY  F<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76856 - 42<br>  Vendor: RPM2.2CB1B28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, LOREN  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87338 - 43<br>  Vendor: RPM1.2CB34A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, MICHAEL  L<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75011 - 43<br>  Vendor: BDX.2D4F441 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, ORBY E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87596 - 43<br>  Vendor: RPM1.2CB34A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENNETT, WALTER J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79167 - 42<br>  Vendor: RPM2.2DEC7BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BENOIT, NOEL JOSEPH THE DEATON LAW FIRM JOHN E DEATON ONE RICHMOND SQUARE, STE 163W PROVIDENCE  RI  02906 Creditor: 83960 - 43 Vendor: BDX.2CAB764 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENOIT, NORMAN REYES, O'SHEA & COLOCA, PA DANIEL F O'SHEA 283 CATALONIA AVE, # 100 CORAL GABLES  FL  33134 Creditor: 83041 - 43 Vendor: BDX.2CA8418 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENOIT, PHILIP HUGH THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86544 - 43 Vendor: BDX.2CAD956 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENSON, DAVID  V BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 69350 - 42 Vendor: BDX.2CAAD7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENSON, JANICE THE SHEPARD LAW FIRM, P.C. MICHAEL C SHEPARD 10 HIGH STREET BOSTON  MA  02110 Creditor: 87963 - 43 Vendor: RPM3.2CB3164 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENSON, JANICE E THE SHEPARD LAW FIRM, P.C. MICHAEL C SHEPARD 10 HIGH STREET BOSTON  MA  02110 Creditor: 87925 - 43 Vendor: BDX.2CAB2C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENSON, LEROY JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED  OH  44070 Creditor: 77724 - 42 Vendor: RPM2.2CAF3A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BENSON, RONNIE<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82818 - 43<br> Vendor: BDX.2CACAA7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENSON, WYVONNE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67735 - 42<br> Vendor: BDX.2CA8DFE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENTLEY, HARVEY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83454 - 41<br> Vendor: BDX.2E26C69 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENTLEY, RALPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84599 - 43<br> Vendor: BDX.2CA70C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENTON, LESLEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67644 - 42<br> Vendor: BDX.2CA8858 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BENTZ, BRIAN D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84621 - 43<br> Vendor: BDX.2CA73E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERAN, BERNADETTE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70635 - 42<br> Vendor: RPM2.2CB2E4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERAN, THOMAS EDWIN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66531 - 42<br>Vendor: BDX.2CA738B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERARD, YVETTE A<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON MA 02401<br>Creditor: 87841 - 43<br>Vendor: RPM1.2CB36C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERDINE, WANDA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79270 - 43<br>Vendor: RPM2.2E73492 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERG, HAROLD E<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67191 - 43<br>Vendor: RPM2.2E53BED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERG, KENNETH A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86403 - 43<br>Vendor: BDX.2CAD768 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERGER, DOUGLAS<br>SHRADER & ASSOCIATES, LLP<br>JUSTIN SHRADER<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON TX 77027<br>Creditor: 83189 - 43<br>Vendor: BDX.2E72A75 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERGER, SIDNEY<br>LAW OFFICES OF SHEPARD A. HOFFMAN<br>SHEPARD A HOFFMAN<br>9400 N CENTRAL EXPY, STE 608<br>DALLAS TX 75231<br>Creditor: 81621 - 43<br>Vendor: RPM2.2CAFFEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERGERON, DONALD J<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81876 - 43<br>Vendor: RPM2.2CAF83E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERGERON, RICHARD  J<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82109 - 43<br>Vendor: RPM1.2CB377A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERGERS, JON  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84564 - 43<br>Vendor: BDX.2CA706C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERGGREN, MARVIN<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78448 - 41<br>Vendor: BDX.2CA9151 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERGMANN, IRMGARD  H<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72786 - 43<br>Vendor: BDX.2E531BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERGRIN, DORIS<br>LEVY PHILLIPS & KONIGSBERG, LLP<br>AUDREY P RAPHAEL<br>800 3RD AVENUE, 13TH FL<br>NEW YORK  NY  10022<br>Creditor: 81653 - 43<br>Vendor: BDX.2E5386F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERK, WALTER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73419 - 43<br>Vendor: RPM2.2CB29C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**      Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**    **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERKENSTOCK, BILL W<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71200 - 42<br>Vendor: RPM2.2CB0C18 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERLIN, DONALD<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75550 - 43<br>Vendor: BDX.2E72953 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERLIN, IRWIN  C<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76901 - 42<br>Vendor: RPM2.2CB2C06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERLIN, STANLEY<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON  DE  19899<br>Creditor: 88174 - 43<br>Vendor: RPM2.2CB240C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERNAL, CIPRIANO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76861 - 42<br>Vendor: RPM2.2CB1C45 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERNAL, FRANCISCO<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65044 - 43<br>Vendor: RPM3.2CB3317 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERNARDO, ALFREDO  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85230 - 43<br>Vendor: BDX.2CAD7D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERNERT, GOTTFRIED<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72806 - 42<br>Vendor: BDX.2CA61B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERNHARDT, JAMES<br>TRINE & METCALF, PC<br>CONARD METCALF<br>2919 VALMONT RD, STE 204<br>BOULDER CO 80301<br>Creditor: 87982 - 42<br>Vendor: BDX.2CAA523 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRIOS, JUSTO<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71534 - 41<br>Vendor: BDX.2D82285 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, ALBERT<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76761 - 42<br>Vendor: RPM2.2CB16A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, ALVIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68506 - 42<br>Vendor: BDX.2CAA98A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, ANDREW<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87165 - 43<br>Vendor: BDX.2CAD9D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, AUGUSTINE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75890 - 43<br>Vendor: RPM2.2CB2D79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERRY, CAROLYN S<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75222 - 43<br>Vendor: RPM2.2DDB068 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, DANNY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66840 - 42<br>Vendor: RPM2.2CB2C83 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, FLORENCE N<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68721 - 42<br>Vendor: BDX.2CAAA97 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, FRANK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67421 - 40<br>Vendor: BDX.2CAADDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72191 - 43<br>Vendor: RPM2.2E51656 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, JOHN<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77947 - 42<br>Vendor: RPM2.2CB2F11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, KING<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69728 - 42<br>Vendor: BDX.2CADF63 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERRY, LLOYD  G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68364 - 42<br>Vendor: BDX.2CAA8D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, LLOYD  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87339 - 43<br>Vendor: RPM1.2CB34A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, MICHAEL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72194 - 43<br>Vendor: RPM2.2E5330A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, MICHAEL  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84610 - 43<br>Vendor: BDX.2CA70DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, OLIVIA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67706 - 42<br>Vendor: BDX.2CA8896 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, RALPH  JACKSON<br>BARTON & WILLIAMS PA<br>W. HARVEY BARTON<br>3007 MAGNOLIA STREET<br>PASCAGOULA  MS  39567<br>Creditor: 65150 - 43<br>Vendor: BDX.2CABA40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, RICHARD  G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69186 - 42<br>Vendor: BDX.2CAACC2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERRY, RILEY  LEE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74171 - 43<br> Vendor: RPM2.2CB0A1A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, THOMAS<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83761 - 41<br> Vendor: BDX.2DEF3C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, WILLIAM<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82779 - 43<br> Vendor: BDX.2CAB8EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRY, WILLIAM  R.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77829 - 42<br> Vendor: RPM2.2CB0F12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRYHILL, MARY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68018 - 42<br> Vendor: BDX.2CA85AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERRYMAN, CARRIE J<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82410 - 43<br> Vendor: BDX.2E72B0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERTAGNOLI, EDWARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84591 - 43<br> Vendor: BDX.2CA70BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BERTHELSEN, ROBERT THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84616 - 43 Vendor: BDX.2CA70E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERTONI, GINO GOODELL, DEVRIES, LEECH & DANN, LLP DAVID W ALLEN ONE SOUTH STREET, 20TH FL BALTIMORE MD 21202 Creditor: 75185 - 43 Vendor: BDX.2E531F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERTONI, GINO J GOODELL, DEVRIES, LEECH & DANN, LLP DAVID W ALLEN ONE SOUTH STREET, 20TH FL BALTIMORE MD 21202 Creditor: 75136 - 43 Vendor: BDX.2E26D0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERTONI, JOHN THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84461 - 43 Vendor: BDX.2CA6C62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERTRAND, CHARLES EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 72891 - 42 Vendor: BDX.2CA773B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BERUMEN, EDWARD M HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76804 - 42 Vendor: RPM2.2CB17FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BESCHTA, ROBERT R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86248 - 43 Vendor: BDX.2CAD69E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BESHIRES, SHEILA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67726 - 42<br>Vendor: BDX.2CA8DF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BESS, NED  E<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78228 - 43<br>Vendor: RPM2.2E535A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BESSEL, JERROLD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84181 - 43<br>Vendor: BDX.2CA6AA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEST, HERBERT  OBERRY<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82679 - 43<br>Vendor: BDX.2CAC6F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEST, JOSEPH JAMES<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66159 - 43<br>Vendor: RPM2.2C968FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEST, LOUIS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87407 - 43<br>Vendor: RPM1.2CB3622 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BETANCOURT, EDUARDO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76892 - 42<br>Vendor: RPM2.2CB1A81 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                              Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BETANCUR, HILARIO<br>KIESEL, BOUCHER & LARSON LLP<br>PATRICK DEBLASE<br>8648 WILSHIRE BOULEVARD<br>BEVERLY HILLS  CA  90211-2910<br>Creditor: 78078 - 40<br>Vendor: BDX.2DD1790 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BETHEA, BOBBY  JOE<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65974 - 42<br>Vendor: BDX.2E53C54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BETHEA, LEE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81038 - 42<br>Vendor: RPM2.2CAFF85 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BETSON, ROBERT E<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82892 - 43<br>Vendor: RPM2.2CAFEF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BETTIS, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67820 - 42<br>Vendor: BDX.2CA847D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BETTIS, THOMAS R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81060 - 42<br>Vendor: RPM2.2CB01DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BETTLEYON, AUDREY M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79941 - 42<br>Vendor: RPM2.2CB9562 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                              $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BETZNER, DAVID<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67015 - 43<br>Vendor: RPM2.2CAF7CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEUKE, JOHN H<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71263 - 42<br>Vendor: RPM2.2CB1F27 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEVELHYMER, VIRGIL<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78299 - 43<br>Vendor: BDX.2E27520 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEVELL, MOODY GERALD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74096 - 43<br>Vendor: RPM2.2CB0471 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEVER, DORVIN H<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83554 - 41<br>Vendor: BDX.2D3FBC3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEVERLY, DENVER LEE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83465 - 41<br>Vendor: BDX.2DEF314 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEVERLY, HENRY LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87152 - 43<br>Vendor: BDX.2CAD9C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BEVERLY, JERALD W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87648 - 43<br>Vendor: RPM1.2CB3507 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEVERLY, ROBERT G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87258 - 43<br>Vendor: BDX.2CADB07 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEVERLY, SYLVESTER L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81334 - 42<br>Vendor: RPM2.2CB28D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEYER, ROBERT C.<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE MD 21202<br>Creditor: 75172 - 43<br>Vendor: BDX.2CAA3FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEYER, ROBERT C.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81516 - 43<br>Vendor: RPM2.2CB035F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEYERS, DONALD G<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83019 - 43<br>Vendor: BDX.2CA69BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BEZDEK, JAMES EVERETT<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75310 - 43<br>Vendor: BDX.2D82411 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BIALKOWSKI, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72887 - 42<br>　Vendor: BDX.2CA76CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIALO, RICHARD  J<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71382 - 43<br>　Vendor: RPM2.2CB1F12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIANCHI, CHARLES<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65898 - 41<br>　Vendor: BDX.2CAB3AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIBBS, CHARLES<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82856 - 43<br>　Vendor: BDX.2CAE2EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIBEAU, LEO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86945 - 43<br>　Vendor: BDX.2CA6AA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIBY, GRADY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72199 - 41<br>　Vendor: BDX.2E533A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BICE, JOHN<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82770 - 43<br>　Vendor: BDX.2CAB70B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　<u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BICHLER, FRANCIS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84291 - 43<br>　Vendor: BDX.2CA6B8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BICKFORD, DENNIS W<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77900 - 42<br>　Vendor: RPM2.2CB11C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIEDE, MARY LOUISE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67124 - 43<br>　Vendor: RPM2.2CB27D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIEDENBACH, DONALD E<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74640 - 42<br>　Vendor: RPM2.2CB0F6C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIEDENBDENDER, RAY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84704 - 43<br>　Vendor: BDX.2CA78C4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIENEK, CHESTER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69833 - 42<br>　Vendor: BDX.2CADFD1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIERBOWER, WILLIAM  E<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83712 - 41<br>　Vendor: BDX.2CAC2A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BIERNAT, ELAINE T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80355 - 42<br>　Vendor: BDX.2CA861C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIERSTEKER, MICHAEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84615 - 43<br>　Vendor: BDX.2CA70E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIFFLE, JERRY  L<br>UNKNOWN<br>　UN<br>Creditor: 87990 - 43<br>　Vendor: BDX.2CA88C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIGDA, RUDOLPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73601 - 43<br>　Vendor: RPM2.2E73812 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIGELOW, ANDREW CHANDLER<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64813 - 42<br>　Vendor: RPM2.2CB29DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIGELOW, GEORGE<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 82961 - 43<br>　Vendor: BDX.2CA8664 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIGELOW, ROBERT<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65678 - 41<br>　Vendor: BDX.2D74A3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　<u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.          Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BIGGS, DALE U<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77934 - 42<br>Vendor: RPM2.2CB2C4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIGHAM, WILBUR M<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 65971 - 43<br>Vendor: BDX.2D319BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIGMAN, TOM<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88134 - 40<br>Vendor: RPM2.2CB09D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILA, FRANK<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71686 - 41<br>Vendor: BDX.2CAB1EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILANICH, LEROY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87406 - 43<br>Vendor: RPM1.2CB3620 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILINGS, JOHN ALBERT<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74209 - 43<br>Vendor: RPM2.2CB25B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILLING, MCARTHUR<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69238 - 42<br>Vendor: BDX.2CAACFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BILLINGHAM, HOWARD THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84709 - 43 Vendor: BDX.2CA78C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILLINGS, JOSEPH D THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85529 - 43 Vendor: BDX.2CADB80 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILLINGS, ROBERT D HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76711 - 42 Vendor: RPM2.2CB1077 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILLINGSLEY, JAMES C GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 74875 - 43 Vendor: BDX.2E73106 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILLINGSLEY, MOSE B THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87102 - 43 Vendor: BDX.2CAD8BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILLS, CHARLES TERRY THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85527 - 43 Vendor: BDX.2CADB7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILLS, LONNIE M THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87563 - 43 Vendor: RPM1.2CB36FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BILODEAU, MAURICE  G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84217 - 43<br>Vendor: BDX.2CA6B03 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILODEAU, RENE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86283 - 43<br>Vendor: BDX.2CAD6C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILSKI, DANIEL M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85051 - 43<br>Vendor: BDX.2CA7C28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILTZ, CLAIR<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83390 - 43<br>Vendor: BDX.2E5B39E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BILTZ, EDWARD J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79305 - 42<br>Vendor: RPM2.2D744CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BINDER, THOMAS R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86610 - 43<br>Vendor: BDX.2CADB3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BINGHAM, RONALD G.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76456 - 42<br>Vendor: BDX.2CA90CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BINION, EDWARD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85415 - 43<br>  Vendor: BDX.2CADA4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRCH, JOHN W<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74974 - 43<br>  Vendor: BDX.2D80026 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRCH, MELVIN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83620 - 41<br>  Vendor: BDX.2DEF3BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRCH, ORION  R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77016 - 42<br>  Vendor: RPM2.2CB1104 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRCHEAT, J  B<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78597 - 43<br>  Vendor: BDX.2CABEE9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRCHER, WILLIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75861 - 42<br>  Vendor: BDX.2CA9263 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRD, CHARLES<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83672 - 41<br>  Vendor: BDX.2D79604 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**     **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BIRDWELL, GOREE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69847 - 42<br>Vendor: BDX.2CADFDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRMINGHAM, RAY<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE AL 36602<br>Creditor: 77267 - 43<br>Vendor: BDX.2CAD049 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIRR, MYRON L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86820 - 43<br>Vendor: BDX.2CAE76A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISCH, LEO A<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82578 - 43<br>Vendor: RPM2.2E730F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISGAARD, SOREN<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87903 - 43<br>Vendor: BDX.2DEF688 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, CRAIG D<br>LIPSITZ & PONTERIO, LLC<br>JOHN P COMERFORD<br>135 DELAWARE AVE, 5TH FLOOR<br>BUFFALO NY 14202<br>Creditor: 81673 - 43<br>Vendor: RPM2.2E73906 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, DARYL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69834 - 42<br>Vendor: BDX.2CADFD2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BISHOP, DENNIS WAYNE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70124 - 43<br>　Vendor: RPM2.2CAFF06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, HOWARD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69874 - 42<br>　Vendor: BDX.2CADFFB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, JOHN SAMUEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87084 - 43<br>　Vendor: BDX.2CAD873 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, MARTIN EDWARD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67100 - 43<br>　Vendor: RPM2.2CB23B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, PAUL H<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73630 - 43<br>　Vendor: BDX.2E515A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, RALPH  E.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81571 - 43<br>　Vendor: RPM2.2CB2542 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BISHOP, SILAS  G<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76851 - 42<br>　Vendor: RPM2.2CB1B0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BISTARKEY, RICHARD G<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77774 - 42<br>Vendor: RPM2.2CB0CDB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BITTERS, RALPH E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85585 - 43<br>Vendor: BDX.2CAE192 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIVENS, BENNIE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81352 - 42<br>Vendor: RPM2.2CB28EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIVENS, DONALD A<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74923 - 43<br>Vendor: BDX.2E733E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIVENS, JAMES C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85931 - 43<br>Vendor: BDX.2CA66F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIVENS, RICHARD W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68182 - 42<br>Vendor: BDX.2CAA7F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BIXENMANN, DALE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84590 - 43<br>Vendor: BDX.2CA70BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BIZZARRI, BLAZE  P<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79422 - 42<br>Vendor: BDX.2DAC4EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, ANNIE  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68837 - 42<br>Vendor: BDX.2CAAB23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, DAVID<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75457 - 43<br>Vendor: RPM2.2E5E90B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, DESMOND  EUONE<br>BARTON & WILLIAMS PA<br>W. HARVEY BARTON<br>3007 MAGNOLIA STREET<br>PASCAGOULA  MS  39567<br>Creditor: 65152 - 43<br>Vendor: BDX.2CABA4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, EDWARD S<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79626 - 42<br>Vendor: RPM2.2D795A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, FLOYD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75748 - 43<br>Vendor: RPM2.2D31AC0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, FREDERICK  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87470 - 43<br>Vendor: RPM1.2CB35F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLACK, GEORGE L HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 77087 - 42 Vendor: RPM2.2CB2D68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, JOSEPH GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75651 - 43 Vendor: RPM2.2CAF169 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, MARJORY M LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81558 - 43 Vendor: RPM2.2CB23EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, MELVIN COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72537 - 43 Vendor: RPM2.2E72112 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, ROBERT BROOKMAN, ROSENBERG, BROWN & SANDLER LAURENCE H. BROWN ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH 15TH STREET PHILADELPHIA PA 19102 Creditor: 70193 - 43 Vendor: BDX.2E51602 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, TIMMY SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83252 - 43 Vendor: BDX.2E5EA36 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACK, VERDON HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76986 - 42 Vendor: RPM2.2CB15CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLACKBURN, JOHN T<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77716 - 42<br>Vendor: RPM2.2CAF395 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKBURN, JOSEPH G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80325 - 42<br>Vendor: BDX.2CA83BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKFORD, RONALD<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82573 - 43<br>Vendor: RPM2.2CB262A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKLEDGE, BEVERLY<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE AL 36602<br>Creditor: 77278 - 43<br>Vendor: BDX.2CAD054 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKLER, KEITH DELBERT<br>BERGMAN DRAPER & FROCKT, PLLC<br>MATTHEW BERMAN<br>614 FIRST AVENUE<br>SEATTLE WA 98104<br>Creditor: 65343 - 43<br>Vendor: BDX.2E728AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKLIN, THOMAS E.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81498 - 43<br>Vendor: RPM2.2CB0221 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKLOCK, GLENN<br>SIMON, EDDINS & GREENSTONE, LLP<br>RON C EDDINS<br>301 EAST OCEAN BLVD, STE 1950<br>LONG BEACH CA 90802<br>Creditor: 83869 - 43<br>Vendor: RPM3.2CD28EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLACKMAN, EDWARD B THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 84160 - 43   Vendor: BDX.2CA5DD5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKMON, CHRISTINE GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE  IL  62025 Creditor: 75406 - 43   Vendor: BDX.2E53C4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKMON, JAMES  EARL BARON & BUDD, PC DENYSE CLANCY 3102 OAK LAWN AVENUE DALLAS  TX  75219 Creditor: 64949 - 42   Vendor: RPM2.2CB2AF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKMON, JERRY  A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87708 - 43   Vendor: RPM1.2CB3543 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKMON, RONNIE HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN  TX  78759 Creditor: 76206 - 42   Vendor: BDX.2CA9080 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKSTONE, SAMUEL LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 80467 - 42   Vendor: BDX.2CA8FE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKWELL, BEN THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86947 - 43   Vendor: BDX.2CA6AAE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLACKWELL, DEBORAH<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75146 - 43<br>Vendor: BDX.2DAC4BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKWELL, DEBORAH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79471 - 43<br>Vendor: RPM2.2DAC4BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKWELL, OSTELL<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75184 - 43<br>Vendor: BDX.2E531E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKWELL, OSTELL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79274 - 43<br>Vendor: RPM2.2DEC7C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKWELL, WILLIE C<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78670 - 43<br>Vendor: BDX.2CABCB7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKWOOD, JAMES  H.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77042 - 42<br>Vendor: RPM2.2CB18F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLACKWOOD, NORMAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87785 - 43<br>Vendor: RPM1.2CB3684 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLAIR, DENNIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69631 - 42<br>  Vendor: BDX.2CADEFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAIR, JENNIFER<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79628 - 43<br>  Vendor: RPM2.2E53216 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAIS, ROBERT E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84270 - 43<br>  Vendor: BDX.2CA6B3D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAKE, BEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68348 - 42<br>  Vendor: BDX.2CAA8C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAKE, JEROME BOWEN<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 81920 - 43<br>  Vendor: RPM1.2DAC811 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAKE, JERRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68006 - 42<br>  Vendor: BDX.2CA85A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAKELY, HENRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68492 - 42<br>  Vendor: BDX.2CAA979 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLAKELY, MILTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68758 - 42<br>    Vendor: BDX.2CAAAC2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAKES, MARLENE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78256 - 43<br>    Vendor: RPM2.2E53BEF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLALOCK, BRUCE<br>GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL & OLSEN<br>MARY ELIZABETH OLSEN<br>210 SOUTH WASHINGTON AVE.<br>MOBILE  AL  36602<br>Creditor: 74466 - 43<br>    Vendor: BDX.2CB8CF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLALOCK, EDWARD EARL<br>BROWN LEGAL, PC<br> UN<br>Creditor: 70324 - 43<br>    Vendor: BDX.2E7344D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANCHARD, ENOS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68002 - 42<br>    Vendor: BDX.2CA859C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANCHARD, FRANK  A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73655 - 43<br>    Vendor: RPM3.2E295E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANCHARD, JAMES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76644 - 42<br>    Vendor: BDX.2CA94DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLANCHARD, ROBERT J<br>SIEBEN POLK, P.A.<br>CHAD C ALEXANDER<br>1640 SOUTH FRONTAGE ROAD, STE 200<br>HASTINGS MN 55033<br>Creditor: 83221 - 43<br>Vendor: RPM2.2E25CD1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANCHETTE, GLENN ALAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85468 - 43<br>Vendor: BDX.2CADAC5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANCHETTE, RONALD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84355 - 43<br>Vendor: BDX.2CA6BDA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANCHFIELD, RAYMOND<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87658 - 43<br>Vendor: RPM1.2CB3511 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANCO, NED<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76862 - 42<br>Vendor: RPM2.2CB1C46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAND, CRAIG MARSHALL<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78321 - 43<br>Vendor: RPM2.2DEF07A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAND, HENRY S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86268 - 43<br>Vendor: BDX.2CAD6B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　**$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLANK, JAMES T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79597 - 42<br>Vendor: RPM2.2D7976A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANK, WILLIAM H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86354 - 43<br>Vendor: BDX.2CAD737 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANKENBECKLEY, JAMES<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77820 - 42<br>Vendor: RPM2.2CB0D14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANKENSHIP, STANLEY G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85334 - 43<br>Vendor: BDX.2CAD92C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANKENSHIP, THOMAS A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85616 - 43<br>Vendor: BDX.2CAE252 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANKS, DELCIA L.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74176 - 43<br>Vendor: RPM2.2CB23D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLANSON, AMOS C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68877 - 42<br>Vendor: BDX.2CAAB53 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLANTON, BARBARA  ANN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74139 - 43<br>Vendor: RPM2.2CB09AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLASKIEWICZ, MAX  P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85241 - 43<br>Vendor: BDX.2CAD7E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLATCHFORD, ARTHUR<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74244 - 43<br>Vendor: BDX.2E51313 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLATT, CHARLES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69551 - 42<br>Vendor: BDX.2CABE5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAUM, JOSEPH T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86435 - 43<br>Vendor: BDX.2CAD853 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAUVELT, WAYNE  E<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65744 - 43<br>Vendor: RPM3.2E5EA03 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAYLOCK, GUY  D<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO  NC  27401<br>Creditor: 88014 - 41<br>Vendor: BDX.2CB80E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLAYLOCK, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68063 - 42<br>Vendor: BDX.2CA85E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAYLOCK, RAYMOND<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84261 - 43<br>Vendor: BDX.2CA6B34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAYLOCK, RONNIE<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO NC 27401<br>Creditor: 88021 - 43<br>Vendor: RPM2.2CB02FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLAZER, GERALDINE R<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75004 - 43<br>Vendor: BDX.2E7296C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLEDSOE, JAMES R.<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 83953 - 43<br>Vendor: RPM2.2CB24EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLENKINSOP, ROBERT<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78365 - 43<br>Vendor: RPM2.2E514C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLEVENS, PEARLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67705 - 42<br>Vendor: BDX.2CA8895 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**    **Case No.: 10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLEVINS, MATTHEW<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72213 - 41<br>Vendor: BDX.2CAA794 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLEVINS, RANDALL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69658 - 42<br>Vendor: BDX.2CADF1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLEWETT, RALEIGH E<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 70908 - 42<br>Vendor: BDX.2CA5C2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLEWETT, RALEIGH EUGENE<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71303 - 42<br>Vendor: RPM2.2CB23B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLIMLINE-EVANS, BETTY A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79475 - 42<br>Vendor: RPM2.2D31880 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLISS, ALBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72422 - 43<br>Vendor: RPM2.2CB08E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLISS, LESLIE ELMER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83497 - 41<br>Vendor: BDX.2DAC521 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLOCK, ISAAC THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87800 - 43 Vendor: RPM1.2CB365B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOCK, ROBERT J. GOLDBERG, PERSKY & WHITE, P.C. MARK C MEYER, ESQ 1030 FIFTH AVENUE PITTSBURGH PA 15219 Creditor: 74472 - 40 Vendor: BDX.2CAB7F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOCKER, JAY W THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86921 - 43 Vendor: BDX.2CA655E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLODGETT, ROBERT EARLY, LUDWICK, SWEENEY & STRAUSS ATTN CHRIS MEISENKOTHEN ONE CENTURY TOWER 11TH FLOOR 265 CHURCH ST NEW HAVEN CT 06508-1866 Creditor: 73479 - 43 Vendor: RPM2.2E5EE91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOEMERS, BARBARA A DELUCA & NEMEROFF, LLP AARON J DELUCA 21021 SPRINGBROOK PLAZA DR STE 150 SPRING TX 77379 Creditor: 72655 - 43 Vendor: RPM2.2E294A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOHM, MARVIN H HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 77103 - 42 Vendor: RPM2.2CB2D7B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOMQUIST, RICHARD HENRY KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA HANCOCK, LIBERMAN ATTN MICHAEL J RYAN 12 SE SEVENTH ST, STE 801 FORT LAUDERDALE FL 33301 Creditor: 78096 - 43 Vendor: RPM2.2CB0996 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLOSSOM, RAYMOND H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84705 - 43<br>  Vendor: BDX.2CA78C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOUGH, ANDREW<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82185 - 43<br>  Vendor: BDX.2E531DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOUNT, VERDELL<br>BUCK LAW FIRM<br>ROBERT C BUCK<br>1050 CROWN POINTE PARKWAY<br>SUITE 940<br>ATLANTA  GA  30338<br>Creditor: 70335 - 43<br>  Vendor: BDX.2E5EFF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOWE, MELVIN L<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73164 - 43<br>  Vendor: BDX.2CA8169 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLOXOM, MAX E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87438 - 43<br>  Vendor: RPM1.2CB3673 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLUE, JOHN N<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77733 - 42<br>  Vendor: RPM2.2CAF3AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLUE, VERNON J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84125 - 43<br>  Vendor: BDX.2CA5D93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BLUEDORN, LLOYD R<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77735 - 42<br>Vendor: RPM2.2CAF3AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLUM, KIMBERLY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83603 - 41<br>Vendor: BDX.2CAA47B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLUMBERG, JOSEPH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79107 - 43<br>Vendor: RPM2.2D82263 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLYSTONE, GEORGE G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86806 - 43<br>Vendor: BDX.2CAE75A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BLYTHERS, PERCY H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86566 - 43<br>Vendor: BDX.2CAD9ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOAL, CHARLES R<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82333 - 43<br>Vendor: BDX.2E734F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOARD, ARHTUR<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74551 - 43<br>Vendor: BDX.2CAB893 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOARD, ARTHUR<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74775 - 43<br>Vendor: RPM2.2CB182A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOARD, FOSTER<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82298 - 43<br>Vendor: BDX.2E8486C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOATNER, WILLIE<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65126 - 43<br>Vendor: BDX.2CAD5E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOBO, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86131 - 43<br>Vendor: BDX.2CA7CCF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOBOR, THOMAS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84592 - 43<br>Vendor: BDX.2CA70C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOBROW, JERRY<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74870 - 43<br>Vendor: BDX.2CE15C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOCCARDO, ANTHONY<br>TIMBY & DILLON<br>330 SOUTH STATE STREET<br>NEWTOWN  PA  18940<br>Creditor: 87976 - 43<br>Vendor: BDX.2CAE274 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOCEK, MILDRED<br>PERRY & SENSOR<br>MICHAEL L SENSOR<br>704 NORTH KING STREET<br>WILMINGTON DE 19801-3535<br>Creditor: 82927 - 43<br>Vendor: BDX.2E28F7B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BODA, GARY P<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77907 - 42<br>Vendor: RPM2.2CB11D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BODAGER, KARL L.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77725 - 42<br>Vendor: RPM2.2CAF3A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BODART, MYRON J<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70835 - 43<br>Vendor: RPM2.2CB0832 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BODDIE, JOE E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68195 - 42<br>Vendor: BDX.2CAA806 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BODIN, CLAUDE A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69246 - 42<br>Vendor: BDX.2CAAD05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BODINET, PHIL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72456 - 43<br>Vendor: RPM2.2D2CF8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BODNAR, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71607 - 41<br>Vendor: BDX.2D82282 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BODUCH, JOHN V<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85713 - 43<br>Vendor: BDX.2CAE585 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOEDING, LINUS E<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82535 - 41<br>Vendor: BDX.2DAC28B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOGARD, RICHARD LOWERY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87166 - 43<br>Vendor: BDX.2CAD9D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOGER, JOE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78580 - 43<br>Vendor: BDX.2CA7D94 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOGGARDS, WILLIAM F<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76926 - 42<br>Vendor: RPM2.2CB2E93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOGGS, BARRY W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68778 - 42<br>Vendor: BDX.2CAAADD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOGGS, DONALD G<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL  60602<br>Creditor: 71733 - 43<br>Vendor: RPM2.2CB0294 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOGGS, HAROLD<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH  44070<br>Creditor: 77805 - 42<br>Vendor: RPM2.2CB0D01 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOGUS, DONALD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL  33146<br>Creditor: 84351 - 43<br>Vendor: BDX.2CA6BD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOGYOMICHOR, PATRICIA A<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75468 - 43<br>Vendor: RPM2.2DEC7D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHANNON, JIMMIE LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX  77046<br>Creditor: 67527 - 40<br>Vendor: RPM2.2CAFFA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHANNON, JIMMIE LEE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR  72201<br>Creditor: 73735 - 43<br>Vendor: RPM2.2CAFFA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHANON, BARBARA  DIANE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR  72201<br>Creditor: 74060 - 43<br>Vendor: RPM2.2CB03D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOHANON, BENJAMIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69783 - 42<br>Vendor: BDX.2CADF9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHLE, IRVIN  G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79729 - 43<br>Vendor: RPM2.2E5EB47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHN, JOHN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86344 - 43<br>Vendor: BDX.2CAD725 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHN, WILLIAM  EDWARD<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA  PA  19103<br>Creditor: 77218 - 43<br>Vendor: BDX.2E295E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHRER, THOMAS E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80471 - 42<br>Vendor: BDX.2CA904D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOHRMAN, WILLIAM  J<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71876 - 43<br>Vendor: RPM2.2E290F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOIKE, BERNARD  C<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77071 - 42<br>Vendor: RPM2.2CB1914 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOISUERT, RICHARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84546 - 43<br> Vendor: BDX.2CA7058 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOIVIN, RUSSELL  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84827 - 43<br> Vendor: BDX.2CA79CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLAN, ALBERT E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67301 - 43<br> Vendor: RPM2.2D7FFF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLDEN, CLARENCE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82210 - 43<br> Vendor: BDX.2D3FC0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLDEN, SAMUEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86665 - 43<br> Vendor: BDX.2CAE1C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLDEN, THOMAS A<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82478 - 41<br> Vendor: BDX.2DAC669 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLDING, BETTY  MACK<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66534 - 42<br> Vendor: BDX.2CA7397 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOLDUC, JOSEPH H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85712 - 43<br>Vendor: BDX.2CAE520 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLEN, DONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87417 - 43<br>Vendor: RPM1.2CB3643 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLES, HUGH J<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON  MA  02401<br>Creditor: 87834 - 43<br>Vendor: RPM1.2CB36BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLES, JAMES  WESLEY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87077 - 43<br>Vendor: BDX.2CAD86C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLLING, THOMAS T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79630 - 42<br>Vendor: RPM2.2D7FD87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLLINGER, MICHAEL  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87650 - 43<br>Vendor: RPM1.2CB3509 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLLO, MARTHA E<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 66045 - 43<br>Vendor: RPM2.2CB0344 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOLLO, MARTHA E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81515 - 43<br>Vendor: RPM2.2CB0344 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLOGNESE, ALBERT F.<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA PA 19107<br>Creditor: 83183 - 43<br>Vendor: BDX.2CAB4D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLSTRIDGE, BURNS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84260 - 43<br>Vendor: BDX.2CA6B33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLT, JAMES E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81041 - 42<br>Vendor: RPM2.2CAFFFB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLT, JAMES H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80475 - 42<br>Vendor: BDX.2CA9070 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTE, RONALD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86510 - 43<br>Vendor: BDX.2CAD8FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTE, WALTER F<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74739 - 43<br>Vendor: RPM2.2CB0EA3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOLTON, DONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84321 - 43<br> Vendor: BDX.2CA6BB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTON, KATHERINE  J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69213 - 42<br> Vendor: BDX.2CAACE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTON, MALLIE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86933 - 43<br> Vendor: BDX.2CA656E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTON, OTHA W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69588 - 42<br> Vendor: BDX.2CAC01D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTON, SHERMAN  LESTER<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66262 - 43<br> Vendor: RPM2.2CB01F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTON, THOMAS W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86812 - 43<br> Vendor: BDX.2CAE761 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOLTZ, ALAN DAVID<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81601 - 43<br> Vendor: RPM2.2CB2A4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOLYARD, ALLEN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81086 - 42<br>Vendor: RPM2.2CB0252 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOMBARO, JOHN<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70228 - 43<br>Vendor: BDX.2E27457 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONANNO, CARMINE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73163 - 43<br>Vendor: BDX.2CA8168 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOND, JAMES  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84259 - 43<br>Vendor: BDX.2CA6B32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOND, LARRY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83480 - 41<br>Vendor: BDX.2E4714A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOND, LELA T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69239 - 42<br>Vendor: BDX.2CAACFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOND, LOUIS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80451 - 42<br>Vendor: BDX.2CA8D88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOND, TOMMIE J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68948 - 42<br>Vendor: BDX.2CAABA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOND, WILLIAM T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68209 - 42<br>Vendor: BDX.2CAA819 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONDON, RUSSELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67884 - 42<br>Vendor: BDX.2CA84BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONDS, GARY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76682 - 43<br>Vendor: BDX.2CAC946 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONDS, JAMES GILMER<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64795 - 42<br>Vendor: RPM2.2CAF57E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONDURA, GEORGE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80003 - 42<br>Vendor: BDX.2CA675E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONDURANT, ROBERT<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75231 - 40<br>Vendor: BDX.2DDB05A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BONE, TYRONE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82245 - 43<br> Vendor: BDX.2CAB1A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONELLI, NANCY<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88197 - 43<br> Vendor: BDX.2E53768 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONET, GRACYE MARIE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74101 - 43<br> Vendor: RPM2.2CB0477 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONFIELD, JUDITH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83334 - 41<br> Vendor: BDX.2E5E941 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONHAM, BEN  N.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81181 - 42<br> Vendor: RPM2.2CB0921 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONILLA, EVELIO G<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78141 - 43<br> Vendor: RPM2.2E538B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONNER, J  T<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74986 - 43<br> Vendor: BDX.2D3FDCA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BONNER, LEO THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86772 - 43 Vendor: BDX.2CAE6D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONNEVAL, ALBERT JOSEPH GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75288 - 43 Vendor: BDX.2DAC4A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONOMOLO, VINCENT F LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79824 - 43 Vendor: RPM2.15A4F64 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BONSTILL, WANDA PAUL BRENT COON & ASSOCIATES LAWRENCE G. GETTYS CITY PLAZA, 445 NORTH BLVD. STE 850 BATON ROUGE LA 70810 Creditor: 67230 - 43 Vendor: BDX.2CDF470 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOKER, CAROL MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82340 - 43 Vendor: BDX.2E72A5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOKER, JOHNNY JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77715 - 42 Vendor: RPM2.2CAF394 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOKER, JOSEPH BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66872 - 43 Vendor: RPM2.2CB273A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOOKER, SAMUEL J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76949 - 42<br>  Vendor: RPM2.2CB1566 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOONE, DORNELL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80477 - 42<br>  Vendor: BDX.2CA9072 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOONE, EDDIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68029 - 42<br>  Vendor: BDX.2CA85B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOONE, EDWARD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85179 - 43<br>  Vendor: BDX.2CAD78E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOONE, JESSIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69908 - 42<br>  Vendor: BDX.2CAE01F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOONE, MARTIN MARCEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67447 - 43<br>  Vendor: BDX.2CB8C41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOONE, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68040 - 42<br>  Vendor: BDX.2CA85C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOORE, POLLY JO<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70296 - 43<br>Vendor: RPM3.2CB32CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOTH, GLENN S.<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75633 - 43<br>Vendor: BDX.2CAB57A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOTH, JAMES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76461 - 42<br>Vendor: BDX.2CA90D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOTH, LESTER C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69008 - 42<br>Vendor: BDX.2CAABF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOTH, WILLIAM<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67629 - 42<br>Vendor: BDX.2CA8849 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOTH, WILLIAM EUGENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68120 - 42<br>Vendor: BDX.2CA814A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOTY, SIDNEY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76518 - 42<br>Vendor: BDX.2CA924E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOOY, LEOLA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68288 - 42<br> Vendor: BDX.2CAA87C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOZ, JAMES  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86250 - 43<br> Vendor: BDX.2CAD6A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOOZER, VERNELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67646 - 42<br> Vendor: BDX.2CA885A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOPP, EDWARD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72889 - 42<br> Vendor: BDX.2CA7703 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOPP, THOMAS O<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75031 - 40<br> Vendor: BDX.2CA7DC4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORCHARDT, WILLIAM  J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79424 - 42<br> Vendor: RPM2.2D7FDCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORCKY, WILLIAM<br>ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY<br>LEGAL DEPT.<br>1900 DELANCEY PLACE<br>PHILADELPHIA  PA  19103<br>Creditor: 64766 - 43<br> Vendor: BDX.2CA758F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BORDELON, BURTON<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81883 - 43<br>Vendor: RPM2.2CB2A26 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORDEN, NORMAN T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86663 - 43<br>Vendor: BDX.2CAE16B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORDEN, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69867 - 42<br>Vendor: BDX.2CADFF3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORDERS, ANNABELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67729 - 42<br>Vendor: BDX.2CA8DF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORDERS, DENNIS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84286 - 43<br>Vendor: BDX.2CA6B87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORDI, FILBERTO P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84485 - 43<br>Vendor: BDX.2CA6C7C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORDONARO, JOSEPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84273 - 43<br>Vendor: BDX.2CA6B42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BORDONARO, MICHAEL<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74356 - 43<br>Vendor: BDX.2CA72F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOREL, DONALD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69040 - 42<br>Vendor: BDX.2CAAC1A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOREL, RAYMOND H<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78613 - 43<br>Vendor: BDX.2CABF93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOREN, BOBBY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66577 - 42<br>Vendor: BDX.2CA73AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORKMAN, LEONARD<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81341 - 42<br>Vendor: RPM2.2CB28E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORKO, ROBERT<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82858 - 43<br>Vendor: BDX.2CAE634 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORLAND, JESSE F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86864 - 43<br>Vendor: BDX.2CAE7B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BORLIN, MAURICE WESLEY<br>KOREIN TILLERY<br>CHRISTINE J MOODY<br>ONE US BANK PLAZA<br>505 N 7TH ST, STE 3600<br>ST LOUIS MO 63101-1625<br>Creditor: 78081 - 40<br>Vendor: BDX.2CA7345 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORMAN, DOROTHY MAE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73880 - 43<br>Vendor: BDX.2CAB1A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORN, ROGER R<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70798 - 43<br>Vendor: RPM2.2CB080D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORNEMANN, RICHARD G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84654 - 43<br>Vendor: BDX.2CA743C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORODYNKO, THOMAS<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88328 - 43<br>Vendor: BDX.2D80ECF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOROVICH, JOSEPH S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86334 - 43<br>Vendor: BDX.2CAD71B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORTLIK, JOTHAM D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86359 - 43<br>Vendor: BDX.2CAD73C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BORTNER, WILLIAM  P<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80349 - 42<br>Vendor: BDX.2CA8614 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORTNER, WILLIAM  R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81351 - 42<br>Vendor: RPM2.2CB28EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BORTOLOZZO, ALBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84387 - 43<br>Vendor: BDX.2CA6C10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSARGE, GERALD  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85326 - 43<br>Vendor: BDX.2CAD924 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSCHKE, KENNETH  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86231 - 43<br>Vendor: BDX.2CAD68C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSEMAN, AARON<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON  DE  19801<br>Creditor: 77383 - 40<br>Vendor: RPM3.2CB32DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSLET, EDWARD<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82829 - 43<br>Vendor: BDX.2CAD7EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOSLEY, JAMES  LESLIE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82270 - 43<br>Vendor: BDX.2CC4936 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSLEY, KENNETH  W.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81227 - 42<br>Vendor: RPM2.2CB23DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSLEY, SHIRLEY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81514 - 43<br>Vendor: RPM2.2CB0336 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSQUEZ, DANIEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76521 - 42<br>Vendor: BDX.2CA9252 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSS, CLARENCE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83512 - 41<br>Vendor: BDX.2DEC13E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSSER, VIRGINIA<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 83998 - 43<br>Vendor: RPM3.2CB313F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSSERT, TOMMY  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87647 - 43<br>Vendor: RPM1.2CB3506 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOSTON, BILL T<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74766 - 43<br> Vendor: RPM2.2CB15FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSTON, EVELYN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67731 - 42<br> Vendor: BDX.2CA8DFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSTON, WILLIAM J.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81191 - 42<br> Vendor: RPM2.2CB09CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSWELL, EDGAR<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74388 - 43<br> Vendor: BDX.2CADD95 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSWELL, TRAVIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67592 - 42<br> Vendor: BDX.2CA8741 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOSWELL, WILMA  FRANCES<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75030 - 43<br> Vendor: BDX.2E26DF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOTELER, DANIEL H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80497 - 42<br> Vendor: BDX.2CA91D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOTICKE, THOMAS F<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74660 - 42<br>Vendor: RPM2.2CB1DFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOTSCHELLER, ERNEST JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73002 - 42<br>Vendor: BDX.2CA9CCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOTTA, GEORGE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72105 - 41<br>Vendor: BDX.2E25C66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOTTS, WESLEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67388 - 43<br>Vendor: RPM2.2DDB031 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOUCHARD, ROLAND<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73457 - 43<br>Vendor: RPM3.2CB335F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOUDREAU, PAUL<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74293 - 43<br>Vendor: BDX.2E51308 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOULAY, HENRY  J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73346 - 43<br>Vendor: RPM2.2CAF659 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOULER, HARVEY J<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78738 - 43<br>Vendor: BDX.2CACD89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOULIGNY, RUBY J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68760 - 42<br>Vendor: BDX.2CAAAC4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOUNDS, JACKIE<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65936 - 41<br>Vendor: BDX.2D2AFDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOURGEOIS, JOSEPH N<br>BRENT COON & ASSOCIATES<br>LAWRENCE G. GETTYS<br>CITY PLAZA, 445 NORTH BLVD.<br>STE 850<br>BATON ROUGE  LA  70810<br>Creditor: 67232 - 43<br>Vendor: BDX.25DAED0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOURGEOIS, RICHARD<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78594 - 43<br>Vendor: BDX.2CABECE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOURNE, BENJAMIN F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68737 - 42<br>Vendor: BDX.2CAAAA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOUSACK, FRED J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85938 - 43<br>Vendor: BDX.2CA6701 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOUSQUET, WILMA  J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69519 - 42<br>  Vendor: BDX.2CAAE4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOUTHNER, JOSEPH A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81330 - 42<br>  Vendor: RPM2.2CB28D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOUTIN, EDDIE  G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68361 - 42<br>  Vendor: BDX.2CAA8D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOUTWELL, DORIS<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74417 - 43<br>  Vendor: BDX.2CADDC0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOVA, IGNAZIO<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72177 - 43<br>  Vendor: RPM2.2DEF393 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOVA, WILLIAM  D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69531 - 42<br>  Vendor: BDX.2CAAE5A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOVELLO, EUGENE J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81470 - 42<br>  Vendor: RPM2.2CB2A89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOVERIE, PATRICIA D<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75036 - 43<br>Vendor: BDX.2CA881A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWDEN, MICHAEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68030 - 42<br>Vendor: BDX.2CA85B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWDEN, TRACY W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78976 - 43<br>Vendor: RPM2.2E7382F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWEN, BETTY<br>KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA<br>HANCOCK, LIBERMAN<br>ATTN MICHAEL J RYAN<br>12 SE SEVENTH ST, STE 801<br>FORT LAUDERDALE FL 33301<br>Creditor: 78092 - 43<br>Vendor: RPM2.2CB093D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWEN, JAMES R<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81796 - 43<br>Vendor: RPM2.2CAF70E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWEN, PAUL DEMPSEY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83451 - 41<br>Vendor: BDX.2D80010 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWER, DALE A.<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66047 - 43<br>Vendor: RPM2.2CB03C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOWERS, FRANKLIN D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84672 - 43<br>  Vendor: BDX.2CA7456 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWERS, JACK D<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71346 - 43<br>  Vendor: RPM2.2CB0C75 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWERS, JAMES  WILLIAM<br>KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA<br>HANCOCK, LIBERMAN<br>ATTN MICHAEL J RYAN<br>12 SE SEVENTH ST, STE 801<br>FORT LAUDERDALE  FL  33301<br>Creditor: 78098 - 43<br>  Vendor: RPM2.2D801E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWERS, KURTIS D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87368 - 43<br>  Vendor: RPM1.2CB34D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWERS, LEE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83571 - 41<br>  Vendor: BDX.2E25E9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWERSOX, DALE W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79079 - 43<br>  Vendor: RPM2.0D7DC67 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWIE, HENRY  L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77075 - 42<br>  Vendor: RPM2.2CB2D17 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOWIE, WILLIAM<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77101 - 42<br>Vendor: RPM2.2CB2D77 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWLIN, RAYMOND<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65890 - 43<br>Vendor: RPM3.2E5EDD2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWLING, HENDERSON<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65501 - 43<br>Vendor: RPM2.2D8022C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWLING, LARRY B<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74011 - 43<br>Vendor: RPM2.2CB0323 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWMAN, EULEASE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80786 - 43<br>Vendor: BDX.2CA6A3D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWMAN, HENRY RAY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67060 - 43<br>Vendor: RPM2.2CB094F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOWSER, LARRY<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78186 - 43<br>Vendor: RPM2.2E737BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOX, GLENN ECKLEY<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64916 - 43<br>Vendor: RPM2.2CAF7FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYAJIAN, EDWARD P<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74770 - 43<br>Vendor: RPM2.2CB1606 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYCE, CHARLES HENRY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74203 - 43<br>Vendor: RPM2.2CB2527 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, BILLY J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84487 - 43<br>Vendor: BDX.2CA6C7F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, CLARENCE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73455 - 43<br>Vendor: RPM3.2CB3319 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, CLAUDE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68147 - 42<br>Vendor: BDX.2CA8E04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, DENNIS JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87133 - 43<br>Vendor: BDX.2CAD9A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                              Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOYD, ELMORE<br>MICHAEL B SERLING, PC<br>MICHAEL B SERLING<br>280 NORTH OLD WOODWARD AVE., STE 406<br>BIRMINGHAM MI 48009<br>Creditor: 82452 - 43<br>Vendor: BDX.2E7298D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, FRANK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84480 - 43<br>Vendor: BDX.2CA6C77 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, FRED<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88386 - 43<br>Vendor: BDX.2CAA7C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, JAWARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83460 - 43<br>Vendor: BDX.2E27584 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, NELLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67702 - 42<br>Vendor: BDX.2CA8892 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, NELLIE MAY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74057 - 43<br>Vendor: RPM2.2CB03D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, NELLY MAY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73833 - 43<br>Vendor: BDX.2CAAFFB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                              **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOYD, ROSETTA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69069 - 42<br>  Vendor: BDX.2CAAC3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, VANCE  LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70014 - 42<br>  Vendor: RPM2.2CAF82A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, VANCE  LEE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74015 - 43<br>  Vendor: RPM2.2CB0327 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, WILBERT<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88340 - 43<br>  Vendor: BDX.2CA98B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, WILLIAM<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74227 - 43<br>  Vendor: BDX.2E7328B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYD, WILLIAM  D<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82804 - 43<br>  Vendor: BDX.2CAC79C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYER, BERNARD<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74657 - 42<br>  Vendor: RPM2.2CB1D5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOYER, CLARK  L<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75164 - 43<br>Vendor: BDX.2CA88E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYER, CURTIS<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81713 - 43<br>Vendor: RPM2.2CAF6BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYER, EARL E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86313 - 43<br>Vendor: BDX.2CAD6E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYER, MERVIN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83669 - 41<br>Vendor: BDX.2DEC13A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYER, RAYMOND<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79491 - 43<br>Vendor: RPM2.2E5EB0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYERS, GERALD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86782 - 43<br>Vendor: BDX.2CAE740 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYETTE, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67942 - 42<br>Vendor: BDX.2CA8557 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOYINK, DONALD<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75295 - 43<br>Vendor: RPM3.2E72955 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYKIN, LEROY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81297 - 42<br>Vendor: RPM2.2CB26CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYKINS, WILLIE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66965 - 43<br>Vendor: RPM2.2CB2799 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYKINS, WOODROW<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67946 - 42<br>Vendor: BDX.2CA855B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYLE, JOHN W<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72888 - 42<br>Vendor: BDX.2CA76D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYLE, THOMAS W<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82674 - 43<br>Vendor: BDX.2CAC6BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYNTON, LYNN<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82362 - 43<br>Vendor: BDX.2E7339F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BOYTE, RICHARD  T<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81761 - 43<br>Vendor: RPM2.2CAF6EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOYTE, WILLIAM  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68922 - 42<br>Vendor: BDX.2CAAB87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOZEK, GEORGE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81026 - 42<br>Vendor: RPM2.2CAFEDB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOZEMAN, JERRY<br>BLACKWELL & ASSOCIATES<br>BRIAN F. BLACKWELL<br>9270 SIEGEN LANE<br>BATON ROUGE  LA  70810<br>Creditor: 65965 - 43<br>Vendor: BDX.2CA8E7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOZEMAN, WILLIE<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81833 - 43<br>Vendor: RPM2.2CAF733 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOZZA, WILLIAM<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88307 - 43<br>Vendor: BDX.2CA9963 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BOZZI, THOMAS M<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82220 - 43<br>Vendor: BDX.2E28FCA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRACCINI, TIMOTHY W<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72994 - 42<br>Vendor: BDX.2CA88EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRACKBILL, ESTHER MAE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75622 - 43<br>Vendor: BDX.2CA8465 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRACKETT, ALEXANDER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68334 - 42<br>Vendor: BDX.2CAA8B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRACKETT, PATRICIA<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72011 - 43<br>Vendor: RPM2.2E27519 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRACKETT, SARAH LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87178 - 43<br>Vendor: BDX.2CADA19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADBERRY, BOB<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77077 - 42<br>Vendor: RPM2.2CB2D19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADBURRY, ELMER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68273 - 42<br>Vendor: BDX.2CAA869 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRADEN, DAVID<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77927 - 42<br>Vendor: RPM2.2CB2C47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADEN, KEVIN<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82800 - 43<br>Vendor: BDX.2CAC789 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADEN, LECIL<br>BROUGHTON, ALLEN L PC<br>ALLEN L. BROUGHTON<br>305 WEST WIEUCA ROAD<br>ATLANTA GA 30342<br>Creditor: 70314 - 43<br>Vendor: BDX.2CA8D3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADFIELD, JAMES<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65432 - 43<br>Vendor: RPM2.2E27742 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADFORD, DOUGLAS<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83283 - 43<br>Vendor: BDX.2E7294B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADFORD, EVERETT E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86592 - 43<br>Vendor: BDX.2CADA7F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADFORD, ODESSA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68025 - 42<br>Vendor: BDX.2CA85B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRADFORD, THOMAS<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78363 - 43<br>Vendor: RPM2.2E5374A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADFORD, WILSON C<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82254 - 43<br>Vendor: BDX.2E84811 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, ALICE M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69418 - 42<br>Vendor: BDX.2CAADD0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, BEULAH JOHNSON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85321 - 43<br>Vendor: BDX.2CAD91F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, CLYDE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68825 - 42<br>Vendor: BDX.2CAAB15 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, CRAIG<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73571 - 43<br>Vendor: RPM2.2E53867 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, DAVID<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81610 - 43<br>Vendor: RPM2.2CB95B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                     Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRADLEY, DONALD<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81328 - 42<br>Vendor: RPM2.2CB28D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, EUGENE C.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81220 - 42<br>Vendor: RPM2.2CB0A3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, JACK BYRL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66690 - 43<br>Vendor: BDX.2CA71D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, LAWRENCE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68007 - 42<br>Vendor: BDX.2CA85A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, LEO J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80448 - 42<br>Vendor: BDX.2CA8C26 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, LEWIS<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74119 - 43<br>Vendor: RPM2.2CB0935 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, PATRICK<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72886 - 42<br>Vendor: BDX.2CA76AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRADLEY, RICHARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83590 - 41<br>Vendor: BDX.2CD234D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADLEY, WILLIE G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85424 - 43<br>Vendor: BDX.2CADA54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADSHAW, WILLIAM H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68731 - 42<br>Vendor: BDX.2CAAAA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADY, PATRICK T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86225 - 43<br>Vendor: BDX.2CAD686 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADY, ROBERT A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68338 - 42<br>Vendor: BDX.2CAA8B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRADY, THOMAS<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72501 - 43<br>Vendor: RPM2.2E5177A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAGER, PAUL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76573 - 42<br>Vendor: BDX.2CA937E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRAGG, DONALD WAYNE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87096 - 43 Vendor: BDX.2CAD8B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAGGS, CHARLIE MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82284 - 43 Vendor: BDX.2E511AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAIDFOOT, RONALD L BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68993 - 42 Vendor: BDX.2CAABDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAINERD, WALTER HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76534 - 42 Vendor: BDX.2CA9261 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAKE, JESSE L PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82824 - 43 Vendor: BDX.2CAD37A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAMBELT, ROBERT V CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71131 - 43 Vendor: BDX.2CAC4F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAMBLE, CLAUDE M LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80843 - 43 Vendor: BDX.2CA8388 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRAMMER, REX<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77772 - 42<br>Vendor: RPM2.2CB0CD7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAMMER, STEVEN L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68584 - 42<br>Vendor: BDX.2CAA9EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANCH, GARLAND WILLIAM<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64990 - 43<br>Vendor: RPM2.2CB2A2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANCH, LEONARD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74170 - 43<br>Vendor: RPM2.2CB0A19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANCH, RONALD A<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76971 - 42<br>Vendor: RPM2.2CB187F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANCH, THEODORE WARREN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87156 - 43<br>Vendor: BDX.2CAD9CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANCO, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72885 - 42<br>Vendor: BDX.2CA767F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRAND, BENNIE RAY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85469 - 43<br> Vendor: BDX.2CADAC6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAND, HOUSTON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87683 - 43<br> Vendor: RPM1.2CB352A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAND, JOSEPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84653 - 43<br> Vendor: BDX.2CA743A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAND, RUEL B<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69323 - 42<br> Vendor: BDX.2CAAD5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANDES, MILTON D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77128 - 42<br> Vendor: RPM2.2CB2DD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANDETH, BENJAMIN LANCE<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65215 - 43<br> Vendor: RPM3.2E5E99B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANDON, MARGARET<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76739 - 42<br> Vendor: RPM2.2CB111A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRANDT, CALLOWAY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66905 - 43<br>Vendor: RPM2.2CB275B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANDT, RUTH<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66172 - 43<br>Vendor: RPM2.2CB277B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANDT, RUTH<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71515 - 43<br>Vendor: RPM2.2CB277B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANDT, WILLIAM<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 83967 - 43<br>Vendor: RPM3.2CC475E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANHAM, BILLY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87737 - 43<br>Vendor: RPM1.2CB357C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANHAM, DAVID W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81340 - 42<br>Vendor: RPM2.2CB28DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANNAN, JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84663 - 43<br>Vendor: BDX.2CA744A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRANNON, CHARLIE  C. GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL  62025 Creditor: 75068 - 43 Vendor: BDX.2CAB838 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANNON, HAROLD BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68151 - 42 Vendor: BDX.2CA8E08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANSON, SOLOMON BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 69877 - 42 Vendor: BDX.2CADFFE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANTLEY, JOE  B THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87684 - 43 Vendor: RPM1.2CB352B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRANTLEY, ROBERT LAW OFFICE OF JEFFREY A VARAS JEFFREY A VARAS 119 CALDWELL DRIVE PO BOX 886 HAZLEHURST  MS  39083-3022 Creditor: 78606 - 43 Vendor: BDX.2CABF65 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASE, DELORES BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 69909 - 42 Vendor: BDX.2CAE020 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASFIELD, DELBERT THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 84124 - 43 Vendor: BDX.2CA5D60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.     Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**    **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRASFIELD, JOE W THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86888 - 43 Vendor: BDX.2CAE7CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASHER, ALBERT WAYNE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85368 - 43 Vendor: BDX.2CAD9FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASHER, WOODIE COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72019 - 41 Vendor: BDX.2CAA407 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASHIER, HAROLD JAMES BARON & BUDD, PC DENYSE CLANCY 3102 OAK LAWN AVENUE DALLAS TX 75219 Creditor: 65032 - 43 Vendor: RPM3.2CB3087 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASIER, MACK LUNDY & DAVIS, LLP HUNTER W LUNDY 501 BROAD STREET LAKE CHARLES LA 70602 Creditor: 81810 - 43 Vendor: RPM2.2CAF71C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASWELL, GRADY H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86609 - 43 Vendor: BDX.2CADB3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRASWELL, MICKEY L THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84141 - 43 Vendor: BDX.2CA5DBF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     <u>$0.00</u>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRASWELL, WILLIAM R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86916 - 43 Vendor: BDX.2CA6558 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRATTON, KENT ALLAN WEISS & SAVILLE, PA YVONNE TAKVORIAN SAVILLE 1220 NORTH MARKET STREET PO BOX 370 WILMINGTON DE 19899 Creditor: 88175 - 43 Vendor: RPM2.2CB2450 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAUN, EDDIE CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON TX 76520 Creditor: 70762 - 42 Vendor: RPM2.2CB2E7C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAUN, EVART A LANIER LAW FIRM, PLLC W MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 Creditor: 78303 - 43 Vendor: RPM2.2E5E961 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAUN, LARRY SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83402 - 43 Vendor: BDX.2E7271F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAUN, ROGER E HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76809 - 42 Vendor: RPM2.2CB1800 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAUN, ROLF W MARTIN & JONES, PLLC E SPENCER PARRIS 410 GLENWOOD AVENUE, STE 200 RALEIGH NC 27603 Creditor: 82072 - 43 Vendor: RPM1.2CB3451 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRAUNSCHWEIG, RALPH C CASCINO VAUGHAN LAW OFFICES, LTD MICHAEL P. CASCINO 220 SOUTH ASHLAND AVE CHICAGO IL 60607 Creditor: 70791 - 43 Vendor: RPM2.2CB0806 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAWAND, EDWARD LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80494 - 42 Vendor: BDX.2CA91CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAWLEY, THOMAS GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75279 - 43 Vendor: BDX.2E5F289 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAWNER, ERNEST M LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80498 - 42 Vendor: BDX.2CA91DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAWNER, ERNEST M. LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81168 - 42 Vendor: RPM2.2CB089A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAXTON, ROY THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87565 - 43 Vendor: RPM1.2CB3701 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAY, BROOKS A EARLY, LUDWICK, SWEENEY & STRAUSS ATTN CHRIS MEISENKOTHEN ONE CENTURY TOWER 11TH FLOOR 265 CHURCH ST NEW HAVEN CT 06508-1866 Creditor: 73513 - 43 Vendor: BDX.2E53300 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRAY, CHARLES HUBERT<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82309 - 43<br>Vendor: BDX.2DEC0DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAY, LOUIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68035 - 42<br>Vendor: BDX.2CA85BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAZEN, RICHARD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86314 - 43<br>Vendor: BDX.2CAD6E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAZIER, HENRY T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81466 - 42<br>Vendor: RPM2.2CB29B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAZIL, FRANK M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86323 - 43<br>Vendor: BDX.2CAD710 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAZIL, JOHN J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80259 - 42<br>Vendor: BDX.2CA8164 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRAZZILL, JOHN P<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71099 - 43<br>Vendor: BDX.2CA7357 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BREAUX, CALVIN J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67501 - 43<br> Vendor: RPM2.2DDB053 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREAUX, CLYDE  J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76970 - 42<br> Vendor: RPM2.2CB187E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREED, DONALD SCOTT<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74326 - 40<br> Vendor: BDX.2CADDAC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREEDLOVE, RICHARD  DARNELL<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74184 - 43<br> Vendor: RPM2.2CB23E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREEDLOVE, SHELIA KAYE<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65875 - 43<br> Vendor: RPM3.2E53397 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREELAND, JOHNNY R<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65125 - 43<br> Vendor: BDX.2CAD5E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREITENOTHER, LOUIS  J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81151 - 42<br> Vendor: RPM2.2CB045C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRELAND, KENNETH<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77272 - 43<br> Vendor: BDX.2CAD04E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENGLE, WILLIAM  R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 78939 - 43<br> Vendor: RPM2.12522DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENNAN, DENNIS<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72457 - 43<br> Vendor: RPM2.2D31A2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENNAN, GARY E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86300 - 43<br> Vendor: BDX.2CAD6D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENNAN, NORMAN E<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON  MA  02110<br>Creditor: 87916 - 43<br> Vendor: RPM3.2D31AA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENNAN, THOMAS R<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78379 - 43<br> Vendor: RPM2.2D8027A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENNER, BERNARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83699 - 40<br> Vendor: BDX.2D822DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRENNER, JAY  H<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78344 - 43<br>Vendor: RPM2.2E512C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENT, FREDDIE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78665 - 43<br>Vendor: BDX.2CABC9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRENTS, JAMES  PATRICK<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64945 - 42<br>Vendor: RPM2.2CAF7BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRESKE, RICHARD  F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86031 - 43<br>Vendor: BDX.2CA7B7C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRESNAHAN, MICHAEL  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85705 - 43<br>Vendor: BDX.2CAE4BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRESSAN, JOSEPH J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86372 - 43<br>Vendor: BDX.2CAD749 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRETHOUR, ROSS MAXWELL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72781 - 43<br>Vendor: BDX.2CA9F22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BREWER, CHARLES<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82493 - 41<br>Vendor: BDX.2E25B9D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWER, JESSIE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83241 - 41<br>Vendor: BDX.2E5EC18 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWER, LARRY<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65088 - 43<br>Vendor: BDX.2CADED3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWER, MARY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67883 - 42<br>Vendor: BDX.2CA84BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWER, ONEAL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87666 - 43<br>Vendor: RPM1.2CB3519 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWER, PATRICK  A<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75552 - 43<br>Vendor: BDX.2E5EF90 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWINGTON, LEE  EARL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68181 - 42<br>Vendor: BDX.2CAA7F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BREWSTER, JESSE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80015 - 42<br>  Vendor: BDX.2CA69C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWSTER, JOHNNY RUDOLPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87029 - 43<br>  Vendor: BDX.2CAD839 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWSTER, WILLIAM<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77834 - 42<br>  Vendor: RPM2.2CB0F17 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BREWTON, PHILLIP  R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69245 - 42<br>  Vendor: BDX.2CAAD04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRICE, CLAUDIA<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78782 - 43<br>  Vendor: BDX.2CABF45 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRICE, SHERMAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68050 - 42<br>  Vendor: BDX.2CA85CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRICE, THEODORE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81339 - 42<br>  Vendor: RPM2.2CB28DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRICE, WALTER<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78785 - 43<br>  Vendor: BDX.2CABF63 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRICKEY, WALTER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87584 - 43<br>  Vendor: RPM1.2CB3714 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGE, HERBERT<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74234 - 43<br>  Vendor: BDX.2DEF479 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGES, BILLY  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87654 - 43<br>  Vendor: RPM1.2CB350D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGES, GARFIELD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68908 - 42<br>  Vendor: BDX.2CAAB79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGES, LEROY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69569 - 42<br>  Vendor: BDX.2CABF2D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGES, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67696 - 42<br>  Vendor: BDX.2CA888C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.        Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRIDGES, ROBERT<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73823 - 43<br>Vendor: BDX.2CAAFF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGES, VIVIAN I<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68343 - 42<br>Vendor: BDX.2CAA8BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGES, WILLIAM C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84354 - 43<br>Vendor: BDX.2CA6BD9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDGEWATER, WAYNE S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85492 - 43<br>Vendor: BDX.2CADB55 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIDY, CHARLES MICHAEL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67096 - 43<br>Vendor: RPM2.2CB0950 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGERMAN, STEPHEN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79957 - 42<br>Vendor: BDX.2CA60BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGGERSON, JOHN<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81789 - 43<br>Vendor: RPM2.2CAF707 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRIGGS, BERNARD<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88318 - 43<br>Vendor: BDX.2E5374B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGGS, CARL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84287 - 43<br>Vendor: BDX.2CA6B8A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGGS, DELMA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67686 - 42<br>Vendor: BDX.2CA8882 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGGS, ROBERT<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74515 - 43<br>Vendor: BDX.2CA5FF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGGS, ROBERT E.<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74926 - 43<br>Vendor: BDX.2CAB42D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGHT, EDWARD JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87164 - 43<br>Vendor: BDX.2CAD9D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIGHT, HOWARD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86570 - 43<br>Vendor: BDX.2CAD9F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRILEY, COYE L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80141 - 42<br>Vendor: BDX.2CA79A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRILLANTES, EMILIO C<br>GOODMAN, MEAGHER & ENOCH<br>JOHN AMATO, IV<br>111 NORTH CHARLES STREET FL 7<br>BALTIMORE  MD  21201<br>Creditor: 75199 - 42<br>Vendor: BDX.2CA835E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRIMAGE, GARY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76754 - 42<br>Vendor: RPM2.2CB1129 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRINK, ALLEN  R<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71237 - 42<br>Vendor: RPM2.2CB15EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRINKMAN, BILLIE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70427 - 42<br>Vendor: RPM2.2CB2E43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRISCOE, DEBORAH<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75533 - 43<br>Vendor: BDX.2E5F28B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRISCOE, NAPOLEAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69733 - 42<br>Vendor: BDX.2CADF69 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| BRISCOE, THEODORE G<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65736 - 41<br>Vendor: BDX.2D74A1E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BRISKO, HARRY<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82826 - 43<br>Vendor: BDX.2CAD5AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BRISTER, IRVING<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86453 - 43<br>Vendor: BDX.2CAD8A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BRITENSTINE, TOM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84660 - 43<br>Vendor: BDX.2CA7444 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BRITTON, CLAUDE<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65049 - 43<br>Vendor: BDX.2CA79BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BRIXLEY, LENDEL<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81829 - 43<br>Vendor: RPM2.2CAF72F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| BRNCICK, NANCY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71753 - 41<br>Vendor: BDX.2CAA753 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROADNAX, CARL<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81757 - 43<br>Vendor: RPM2.2CAF6E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROADWATER, THOMAS L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87430 - 43<br>Vendor: RPM1.2CB3656 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROADWAY, BILLY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68148 - 42<br>Vendor: BDX.2CA8E05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROADWAY, FRED S<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO  NC  27401<br>Creditor: 88025 - 43<br>Vendor: RPM2.2CB04C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROADWELL, MARY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67315 - 43<br>Vendor: RPM2.2D7FFEF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROBST, ERNEST F<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75212 - 43<br>Vendor: BDX.2E534CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCHU, ADRIEN T<br>CHEVERIE, ROBERT M & ASSOCIATES<br>ROBERT M CHEVERIE<br>333 E RIVER DR, STE 101<br>EAST HARTFORD  CT  06108<br>Creditor: 70873 - 43<br>Vendor: BDX.2E53378 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROCK, BOBBY J. <br> EDWARD O. MOODY, PA <br> EDWARD O MOODY <br> 801 WEST FOURTH <br> LITTLE ROCK AR 72201 <br> Creditor: 74124 - 43 <br> Vendor: RPM2.2CB093A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCK, CHARLES K <br> THE FERRARO LAW FIRM <br> 4000 PONCE DE LEON BOULEVARD <br> MIAMI FL 33146 <br> Creditor: 86611 - 43 <br> Vendor: BDX.2CADB3E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCK, JERRY B. <br> EDWARD O. MOODY, PA <br> EDWARD O MOODY <br> 801 WEST FOURTH <br> LITTLE ROCK AR 72201 <br> Creditor: 74157 - 43 <br> Vendor: RPM2.2CB09C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCK, LAWRENCE <br> SULLIVAN & SULLIVAN PLLC <br> J ROBERT SULLIVAN, JR <br> 415 NORTH MAGNOLIA STREET <br> PO BOX 45 <br> LAUREL MS 39441 <br> Creditor: 83899 - 43 <br> Vendor: BDX.2CAB9DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCK, WILLIE GWINN <br> MAZUR & KITTEL, PLLC <br> JOHN I KITTEL <br> 30665 NORTHWESTERN HIGHWAY, STE 175 <br> FARMINGTON HILLS MI 48334 <br> Creditor: 82201 - 43 <br> Vendor: BDX.2CAB1A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCKENBUSH, CHARLES <br> CAPPOLINO, DODD & KREBS LLP <br> RICHARD A DODD <br> 312 SOUTH HOUSTON AVENUE <br> CAMERON TX 76520 <br> Creditor: 70753 - 42 <br> Vendor: RPM2.2CB2E45 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCKMAN, DELORES <br> LAW OFFICES OF PETER G. ANGELOS, PC <br> ARMAND J VOLTA, JR <br> ONE CHARLES CENTER <br> 100 N CHARLES STREET <br> BALTIMORE MD 21201-3804 <br> Creditor: 81242 - 42 <br> Vendor: RPM2.2CB247C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROCKMAN, JOHN EUGENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70037 - 42<br>Vendor: RPM2.2CAFF33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCKMEYER, JEROME<br>BRENT COON & ASSOCIATES<br>JAMES F. KELLY<br>12201 BIG BEND RD, SUITE 200<br>SAINT LOUIS MO 63122<br>Creditor: 67131 - 43<br>Vendor: BDX.2E533B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROCKOVICH, NICK<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88156 - 40<br>Vendor: RPM2.2CB24EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRODE, GREGORY S<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78965 - 43<br>Vendor: RPM2.2E7381F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRODNAX, TERRY D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68215 - 42<br>Vendor: BDX.2CAA821 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROGLIE, FREDERICK F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79735 - 42<br>Vendor: RPM2.2D80116 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROKENBERRY, FASHION B<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68648 - 42<br>Vendor: BDX.2CAAA42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**     Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROKER, RONALD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84933 - 43<br>   Vendor: BDX.2CA7A9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROKMEYER, DARWIN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66621 - 42<br>   Vendor: BDX.2CA6D52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKHART, BENJAMIN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80257 - 42<br>   Vendor: BDX.2CA7F52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKHART, WILLIAM  JOSEPH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79280 - 43<br>   Vendor: RPM2.2DAC260 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, ALONZO<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65880 - 43<br>   Vendor: RPM2.2E73877 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, ALVIN  H<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77921 - 42<br>   Vendor: RPM2.2CB2C41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, CHARLES<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82061 - 43<br>   Vendor: RPM1.2CB3432 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROOKS, CLAUDE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68403 - 42<br>Vendor: BDX.2CAA904 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, DONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84766 - 43<br>Vendor: BDX.2CA7941 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, FRANCES  L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81332 - 42<br>Vendor: RPM2.2CB28D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, HOYAL  S<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83615 - 41<br>Vendor: BDX.2CA86AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, JEROME<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85303 - 43<br>Vendor: BDX.2CAD90D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, JOHN R<br>LAW OFFICE OF CLIFFORD W. CUNIFF<br>CLIFFORD W CUNIFF<br>238 WESTWOOD RD, G<br>ANNAPOLIS  MD  21401-1251<br>Creditor: 78568 - 42<br>Vendor: RPM2.2CB03B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, LARRY  T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87113 - 43<br>Vendor: BDX.2CAD988 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROOKS, LAURA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70397 - 42<br>Vendor: RPM2.2CB2E4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, LORETTA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68320 - 42<br>Vendor: BDX.2CAA8A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, LOUIS  C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68876 - 42<br>Vendor: BDX.2CAAB52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, MACK A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68247 - 42<br>Vendor: BDX.2CAA847 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, MICHAEL  T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85743 - 43<br>Vendor: BDX.2CAE787 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, RAYMOND<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71349 - 43<br>Vendor: RPM2.2CB0C79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, ROBERT ANDREW<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85392 - 43<br>Vendor: BDX.2CADA34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROOKS, THOMAS R<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82768 - 43<br> Vendor: BDX.2CAB142 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, THURMAN O<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE  IL  62025<br>Creditor: 78888 - 43<br> Vendor: RPM2.2CB26F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, VICTOR<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON  DE  19801<br>Creditor: 77306 - 43<br> Vendor: RPM3.2DD1746 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, WILLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67699 - 42<br> Vendor: BDX.2CA888F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKS, WILLIE H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85400 - 43<br> Vendor: BDX.2CADA3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOKSHIRE, FLORENE<br>COHEN, PLACITELLA & ROTH, PC<br>GONEN HAKLAY<br>TWO COMMERCE SQUARE, STE 2900<br>2001 MARKET STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 71479 - 43<br> Vendor: BDX.2E53EBB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROOM, EDIE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82409 - 43<br> Vendor: BDX.2E72A3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROOME, CAROL COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72478 - 43 Vendor: RPM2.2E25C6E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROSCIUS, WILLIAM J THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86296 - 43 Vendor: BDX.2CAD6CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROSS, VALDIS D GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 74800 - 43 Vendor: BDX.2E28FC9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROTHERS, NORMAND REYES, O'SHEA & COLOCA, PA DANIEL F O'SHEA 283 CATALONIA AVE, # 100 CORAL GABLES FL 33134 Creditor: 83086 - 43 Vendor: BDX.2CAD374 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROUGHER, FREEMAN BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 70048 - 42 Vendor: RPM2.2CB27D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROUGHTON, DOROTHY BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67958 - 42 Vendor: BDX.2CA856E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROUGHTON, EARL BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67598 - 42 Vendor: BDX.2CA8747 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROUGHTON, MARY A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68220 - 42<br>  Vendor: BDX.2CAA826 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROUSSARD, JOHNNY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67383 - 43<br>  Vendor: RPM2.2DEC7EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROUSSEAU, JOSEPH A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85473 - 43<br>  Vendor: BDX.2CADACA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWER, RICHARD  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86356 - 43<br>  Vendor: BDX.2CAD739 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWER, WILBUR D<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82727 - 43<br>  Vendor: BDX.2CA7457 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWER, WILLIAM  O.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77070 - 42<br>  Vendor: RPM2.2CB1913 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ALBERT<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88363 - 43<br>  Vendor: BDX.2CA8447 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, ALZIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69224 - 42<br>  Vendor: BDX.2CAACEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ANNA M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73429 - 43<br>  Vendor: RPM2.2CAF853 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ANTHONY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72477 - 43<br>  Vendor: RPM2.2DEF5B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ARTHUR H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81331 - 42<br>  Vendor: RPM2.2CB28D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, BETTYE C.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74144 - 43<br>  Vendor: RPM2.2CB09B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, BRAZELIA A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80852 - 43<br>  Vendor: BDX.2CA8615 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, CAROLYN  H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81303 - 42<br>  Vendor: RPM2.2CB271C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, CECIL<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78655 - 43<br>  Vendor: BDX.2CAB82B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, CHARLES<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77913 - 42<br>  Vendor: RPM2.2CB2C37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, CHARLIE  M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68592 - 42<br>  Vendor: BDX.2CAA9FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, CLARA  J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69136 - 42<br>  Vendor: BDX.2CAAC88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, CLARENCE<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74744 - 43<br>  Vendor: RPM2.2CB0F80 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, CLAYTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69892 - 42<br>  Vendor: BDX.2CAE00E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, CRAWFORD<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81166 - 42<br>  Vendor: RPM2.2CB0897 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, CRAWFORD D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80578 - 42<br>Vendor: BDX.2CA9D0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, DAVID  E<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78415 - 43<br>Vendor: RPM2.2E535B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, DAVID  G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84212 - 43<br>Vendor: BDX.2CA6AFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, DONALD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86495 - 43<br>Vendor: BDX.2CAD8EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, EDD<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74786 - 43<br>Vendor: RPM2.2CB1DF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, EDWARD M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86828 - 43<br>Vendor: BDX.2CAE773 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ERNEST<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA  PA  19103<br>Creditor: 77202 - 43<br>Vendor: BDX.2E5ED16 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, ESTHER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69473 - 42<br>Vendor: BDX.2CAAE12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, EVERETT N<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77031 - 42<br>Vendor: RPM2.2CB114B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, FRANCES<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70763 - 43<br>Vendor: RPM2.2CB24B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, FRANK<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83351 - 43<br>Vendor: BDX.2E5EC25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, GARY<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70177 - 43<br>Vendor: BDX.2E294DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, GARY<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75284 - 43<br>Vendor: BDX.2E51682 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, GAYLORD<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82134 - 43<br>Vendor: RPM1.2CB466E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, GERALD<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>WILLIAM D POLAND, JR<br>2001 NORTH FRONT STREET<br>BUILDING 3, STE 330<br>HARRISBURG PA 17102<br>Creditor: 78923 - 43<br>Vendor: BDX.2E26C24 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, GLADYCE<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81691 - 43<br>Vendor: RPM2.2CAF2E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, GRACE L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81064 - 42<br>Vendor: RPM2.2CB01E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, HAROLD E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85697 - 43<br>Vendor: BDX.2CAE4B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, HAROLD M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79530 - 42<br>Vendor: RPM2.2E51121 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, HARVEY P<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68433 - 42<br>Vendor: BDX.2CAA929 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, HELEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67737 - 42<br>Vendor: BDX.2CA8E00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, HENRY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81845 - 43<br>Vendor: RPM2.2CAF73F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, HENRY L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84909 - 43<br>Vendor: BDX.2CA7A5A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, IRENE C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69296 - 42<br>Vendor: BDX.2CAAD41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, IRMA J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68635 - 42<br>Vendor: BDX.2CAAA2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JACK W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79920 - 42<br>Vendor: RPM2.2CB9525 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JAMES<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78667 - 43<br>Vendor: BDX.2CABCAE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JAMES C<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72142 - 41<br>Vendor: BDX.2CAB521 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, JAMES  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84195 - 43<br>  Vendor: BDX.2CA6ADF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JAMES  EDWARD<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82178 - 43<br>  Vendor: BDX.2D31BE4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JAMES  JUNIOR<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72506 - 43<br>  Vendor: RPM2.2E53467 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JAMES  M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87363 - 43<br>  Vendor: RPM1.2CB34C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JESSIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84618 - 43<br>  Vendor: BDX.2CA70E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOE  LEE<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64805 - 42<br>  Vendor: RPM2.2CAF775 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOHN EDWARD<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74844 - 43<br>  Vendor: BDX.2CAB7A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, JOHN J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79666 - 42<br>Vendor: RPM2.2D7FDAC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOHN J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86872 - 43<br>Vendor: BDX.2CAE7BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOHN L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79741 - 42<br>Vendor: RPM2.2E51466 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOHN W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81304 - 42<br>Vendor: RPM2.2CB271D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOHNNIE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81338 - 42<br>Vendor: RPM2.2CB28DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOHNNY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86269 - 43<br>Vendor: BDX.2CAD6B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, JOSEPH<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77270 - 43<br>Vendor: BDX.2CAD04C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, JUANITA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69868 - 42<br>  Vendor: BDX.2CADFF4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, KELTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69373 - 42<br>  Vendor: BDX.2CAAD9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, KURTIS JAMES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79256 - 43<br>  Vendor: RPM2.2E73887 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, LARRY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67008 - 43<br>  Vendor: RPM2.2CAF32F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, LELAND<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74653 - 42<br>  Vendor: RPM2.2CB1829 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, LESTER N<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87179 - 43<br>  Vendor: BDX.2CADA1A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, LEVOLA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80461 - 42<br>  Vendor: BDX.2CA8EE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                    **PAGE TOTAL:**            **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, LINDA  G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68185 - 42<br>  Vendor: BDX.2CAA7FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, LLEWELLYN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67725 - 42<br>  Vendor: BDX.2CA8DF4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, LLOYD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67305 - 43<br>  Vendor: RPM2.2DEF372 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, MAGGIE F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69185 - 42<br>  Vendor: BDX.2CAACC1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, MARGARET<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65976 - 43<br>  Vendor: BDX.2CA75EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, MARILYN  LAVERNE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82353 - 43<br>  Vendor: BDX.2CAB08B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, MICHAEL  M.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81574 - 43<br>  Vendor: RPM2.2CB25A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, MITCHELL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87293 - 43<br>Vendor: BDX.2CADB96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, MORRIS<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82855 - 43<br>Vendor: BDX.2CAE2E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, NANCY LOUISE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82380 - 43<br>Vendor: BDX.2CAB3C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, NEASHALL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67698 - 42<br>Vendor: BDX.2CA888E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, NEASHALL<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74092 - 43<br>Vendor: RPM2.2CB0443 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, NELLIE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78623 - 43<br>Vendor: BDX.2CAC507 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, NINUS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75770 - 43<br>Vendor: RPM2.2CB0406 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, PAUL F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86851 - 43<br>Vendor: BDX.2CAE7A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, PHILIP<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79149 - 43<br>Vendor: RPM2.2DD1888 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, RICKEY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86905 - 43<br>Vendor: BDX.2CA654B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ROBERT<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78605 - 43<br>Vendor: BDX.2CABF5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86631 - 43<br>Vendor: BDX.2CAE04A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ROBERT<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88333 - 43<br>Vendor: BDX.2DAC66A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ROBERT A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79343 - 42<br>Vendor: RPM2.2D31883 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, ROBERT L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68533 - 42<br>Vendor: BDX.2CAA9AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, ROBERT L<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82759 - 43<br>Vendor: BDX.2CAA362 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, RODNEY A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86603 - 43<br>Vendor: BDX.2CADA90 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, SHIRLEY JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73747 - 43<br>Vendor: RPM2.2CD2941 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, SYLESTER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85868 - 43<br>Vendor: BDX.2CA9313 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, SYLVESTER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87580 - 43<br>Vendor: RPM1.2CB3710 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, THOMAS B<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82515 - 41<br>Vendor: BDX.2CDF466 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, THOMAS E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68804 - 42<br>Vendor: BDX.2CAAAFB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, TIMOTHY L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81164 - 42<br>Vendor: RPM2.2CB04D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, TOM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85391 - 43<br>Vendor: BDX.2CADA33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, UNICE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67594 - 42<br>Vendor: BDX.2CA8743 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, VIRGINIA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67730 - 42<br>Vendor: BDX.2CA8DF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WALTER<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65918 - 41<br>Vendor: BDX.2CE0FCB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WALTER W.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81217 - 42<br>Vendor: RPM2.2CB0A35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, WILBUR J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87551 - 43<br>  Vendor: RPM1.2CB36F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLARD<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83916 - 43<br>  Vendor: BDX.2CAB9EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIAM<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69884 - 42<br>  Vendor: BDX.2CAE005 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIAM<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70728 - 42<br>  Vendor: RPM2.2CAF2B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIAM<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75654 - 43<br>  Vendor: RPM2.2DEF287 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIAM E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80517 - 42<br>  Vendor: BDX.2CA9401 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIAM E.<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82052 - 43<br>  Vendor: BDX.2CAB835 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWN, WILLIAM  P. LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81173 - 42 Vendor: RPM2.2CB08CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIAM  THOMAS GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL  62025 Creditor: 75588 - 43 Vendor: BDX.2DEF287 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIE BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 67880 - 42 Vendor: BDX.2CA84BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WILLIE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86786 - 43 Vendor: BDX.2CAE744 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWN, WORTH  ELBERT BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 70125 - 43 Vendor: RPM2.2CAFF32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWNE, DANIEL BROOKMAN, ROSENBERG, BROWN & SANDLER LAURENCE H. BROWN ONE PENN SQUARE WEST, 17TH FLOOR 30 SOUTH 15TH STREET PHILADELPHIA  PA  19102 Creditor: 70266 - 43 Vendor: BDX.2CAA7BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWNE, GEORGE COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL  60602 Creditor: 71820 - 41 Vendor: BDX.2D80038 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BROWNE, WILLIAM H<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78367 - 43<br>Vendor: RPM2.2E29448 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWNELL, BILLY R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87601 - 43<br>Vendor: RPM1.2CB34C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWNING, BANIEL L<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 84010 - 43<br>Vendor: RPM3.2D3F5C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWNING, KENNETH W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69472 - 42<br>Vendor: BDX.2CAAE10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWNING, REGENIA H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68245 - 42<br>Vendor: BDX.2CAA845 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BROWNLEE, DENNIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67414 - 43<br>Vendor: RPM2.2CB29E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUBAKER, RODNEY T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69103 - 42<br>Vendor: BDX.2CAAC64 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

In re: SPECIALTY PRODUCTS HOLDING CORP.                Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRUCE, DONALD S<br>LAW OFFICE OF JOSEPH J RHOADES<br>JOSEPH J RHOADES<br>1225 KING STREET, 12TH FLOOR<br>WILMINGTON DE 19801<br>Creditor: 78810 - 43<br>Vendor: BDX.2E72842 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUCE, ODELL<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66014 - 43<br>Vendor: BDX.2E53CD7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUCE, RICHARD LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67798 - 42<br>Vendor: BDX.2CA7C8D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUCH, MYLES G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86371 - 43<br>Vendor: BDX.2CAD748 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUCKNER, ERICH W<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72777 - 43<br>Vendor: BDX.2CAB370 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUENING, MELBA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70470 - 42<br>Vendor: RPM2.2CB2E72 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUMFIELD, BENNY<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78654 - 43<br>Vendor: BDX.2CAB82A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRUMFIELD, LORENZO<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65148 - 43<br>  Vendor: RPM2.2CB2407 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUMLEY, ELTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69640 - 42<br>  Vendor: BDX.2CADF08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUMSFIELD, ABRAHAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71715 - 41<br>  Vendor: BDX.2CAB591 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNAN, JOHN D<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71053 - 42<br>  Vendor: BDX.2CAE5E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNAN, JOHN D.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71266 - 42<br>  Vendor: RPM2.2CB1FAE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNDA, ANDREW R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85408 - 43<br>  Vendor: BDX.2CADA44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNDIDGE, T F<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75081 - 43<br>  Vendor: BDX.2D800F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRUNER, DALE LEROY<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75285 - 43<br>Vendor: BDX.2DDB072 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNETTE, LOIS<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70748 - 42<br>Vendor: RPM2.2CB2CA6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNETTE, WILLIAM<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70730 - 42<br>Vendor: RPM2.2CAF597 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNGOLA, LEONARD<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82861 - 43<br>Vendor: BDX.2CAC794 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNO, ROBERT<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88330 - 43<br>Vendor: BDX.2E5ECFE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNSON, MARY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69709 - 42<br>Vendor: BDX.2CADF4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUNTY, CHARLES EDWARD<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82193 - 43<br>Vendor: BDX.2D803C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRUSH, PETER N<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79020 - 43<br>Vendor: RPM2.2DEF0C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUSH, RICHARD E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67464 - 43<br>Vendor: RPM2.2DAC46A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUST, RONALD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83755 - 41<br>Vendor: BDX.2DD15ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRUZGIS, GEORGE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72852 - 42<br>Vendor: BDX.2CA6DE8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYAN, ASHLEY EUGENE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83236 - 43<br>Vendor: BDX.2E5E92C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYAN, DAVID LEE<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82130 - 43<br>Vendor: RPM1.2CB4668 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYAN, DAVID W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69107 - 42<br>Vendor: BDX.2CAAC68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRYAN, EDDIE R<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75426 - 43<br>Vendor: BDX.2E53A0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, ALICE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67736 - 42<br>Vendor: BDX.2CA8DFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, ALLISON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68500 - 42<br>Vendor: BDX.2CAA984 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, ANNETTE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67708 - 42<br>Vendor: BDX.2CA8898 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, CALVIN<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83030 - 43<br>Vendor: BDX.2CA6DD7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, CLEASTER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67733 - 42<br>Vendor: BDX.2CA8DFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, CLOYCE AUGUSTUS<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74141 - 43<br>Vendor: RPM2.2CB09B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRYANT, CLYDE CURTIS THE SHEPARD LAW FIRM, P.C. MICHAEL C SHEPARD 10 HIGH STREET BOSTON MA 02110 Creditor: 87929 - 43 Vendor: BDX.2E26C19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, DAROLD BIFFERATO LLC ATTN IAN CONNOR BIFFERATO 800 N. KING STREET PO BOX 2165 WILMINGTON DE 19899 Creditor: 65710 - 41 Vendor: BDX.2E26C05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, EDDIE BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67734 - 42 Vendor: BDX.2CA8DFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, GEORGE A LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79921 - 42 Vendor: RPM2.2CB2C2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, GERALD LYNN EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 74024 - 43 Vendor: RPM2.2CB038B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, HOWARD GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 75039 - 43 Vendor: BDX.2CA9994 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, JAMES BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67825 - 42 Vendor: BDX.2CA8482 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRYANT, JAMES HOWARD THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87037 - 43 Vendor: BDX.2CAD841 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, JESSE J BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69287 - 42 Vendor: BDX.2CAAD37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, JEWELL A BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69533 - 42 Vendor: BDX.2CAAE5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, OLLIS A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86854 - 43 Vendor: BDX.2CAE7A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, RALPH THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85557 - 43 Vendor: BDX.2CAE173 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, ROBERT G. PATTERSON KEAHEY, P.C. G PATTERSON KEAHEY ONE INDEPENDENCE PLAZA STE 814 BIRMINGHAM AL 35209 Creditor: 74387 - 43 Vendor: BDX.2CADD94 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, ROBERT L HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76657 - 42 Vendor: BDX.2CA94EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRYANT, RONALD E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69137 - 42<br> Vendor: BDX.2CAAC89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, ROY<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70252 - 43<br> Vendor: BDX.2CA9920 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, WAYMON<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77044 - 42<br> Vendor: RPM2.2CB18F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, WILL H<br>KELLER, FISHBACK & JACKSON LLP<br>STEPHEN M FISHBACK<br>18425 BURBANK BLVD, SUITE 610<br>TARZANA  CA  91356<br>Creditor: 78048 - 43<br> Vendor: RPM2.2E5EF52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYANT, WILLIAM  ALTON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67121 - 43<br> Vendor: RPM2.2CB24A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYCE, LOUIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75815 - 42<br> Vendor: BDX.2D3FBCC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRYNELSEN, MICHAEL  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86342 - 43<br> Vendor: BDX.2CAD723 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BRYSON, DORSEY H<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67042 - 43<br>  Vendor: RPM2.2CB2EA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRZANA, JOHN J<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71793 - 43<br>  Vendor: RPM2.2DEC105 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BRZEK, DAVID<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72222 - 43<br>  Vendor: RPM2.2E5E911 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUA, NICHOLAS D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87290 - 43<br>  Vendor: BDX.2CADB91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUBBETT, VICTOR L<br>CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC<br>DAVID O MCCORMICK<br>729 WATTS AVENUE<br>PO DRAWER 1287<br>PASCAGOULA MS 39568-1287<br>Creditor: 72595 - 43<br>  Vendor: BDX.2CA82AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCCI, ANTHONY J<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA PA 19103<br>Creditor: 77231 - 43<br>  Vendor: BDX.2CA94EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCCOLA, RICHARD F<br>PAUL & HANLEY LLP<br>DEAN A HANLEY<br>1608 FOURTH STREET, STE 300<br>BERKELEY CA 94710<br>Creditor: 82616 - 43<br>  Vendor: RPM2.2E29462 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUCELLO, GARY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73605 - 43<br>Vendor: RPM2.2DDA019 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCHANAN, O'DELL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77080 - 42<br>Vendor: RPM2.2CB2D60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCHANAN, PAUL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84687 - 43<br>Vendor: BDX.2CA7468 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCHANAN, ROBERT FORT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70085 - 43<br>Vendor: RPM2.2CAF06F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCHANAN, ROYCE<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65636 - 43<br>Vendor: RPM3.2CB32D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCHHEIT, KAZA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67728 - 42<br>Vendor: BDX.2CA8DF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCHHOLZ, RAYMOND R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86519 - 43<br>Vendor: BDX.2CAD903 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUCHKOWSKI, WALTER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83546 - 41<br>Vendor: BDX.2D8001F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCIUNI, GIUSEPPE C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85204 - 43<br>Vendor: BDX.2CAD7B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCK, ELMES<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72104 - 41<br>Vendor: BDX.2CAA491 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCK, JOHNNY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68009 - 42<br>Vendor: BDX.2CA85A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCK, JOSHUA F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84882 - 43<br>Vendor: BDX.2CA7A2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCK, SCOTT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84614 - 43<br>Vendor: BDX.2CA70DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCKHANNON, ANTHONY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87454 - 43<br>Vendor: RPM1.2CB35E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUCKHEIT, PETER E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79634 - 43<br>Vendor: RPM2.2E5EC66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCKINGHAM, TIM CARL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83708 - 41<br>Vendor: BDX.2E29048 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCKLEY, DENNIS M<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71327 - 43<br>Vendor: RPM2.2CB0BF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCKLEY, HENRY<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70294 - 43<br>Vendor: RPM2.2CB292D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCKLEY, TOM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73132 - 43<br>Vendor: BDX.2CA6ABC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCKNER, WILLIAM J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84040 - 43<br>Vendor: RPM2.2E5F096 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUCKSBEE, SHARON<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65955 - 41<br>Vendor: BDX.2CB7F57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUDD, BRUCE  O<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84652 - 43<br> Vendor: BDX.2CA7439 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUDGESS, JERRY  LEON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86456 - 43<br> Vendor: BDX.2CAD8AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUDINICH, RICHARD  E<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72945 - 42<br> Vendor: BDX.2CA7F1D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUDNICK, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71752 - 41<br> Vendor: BDX.2CAA404 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUDNIK, JOSEPH<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71526 - 41<br> Vendor: BDX.2CAB66E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUDREAU, BURTON<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75260 - 43<br> Vendor: RPM3.2E72B65 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUECHE, JAMES  A<br>WADDELL ANDERMAN, LLC<br>CAMERON R WADDELL<br>8708 JEFFERSON HIGHWAY, SUITE A<br>BATON ROUGE  LA  70809<br>Creditor: 88007 - 43<br> Vendor: RPM2.2E73750 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**       **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUECKER, MATTHEW  DALE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL  60602<br>Creditor: 72437 - 43<br>Vendor: RPM2.2CC477A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUEHLER, KENNETH  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87722 - 43<br>Vendor: RPM1.2CB3567 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUENO, ARTHUR<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87364 - 43<br>Vendor: RPM1.2CB34CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUFFINGTON, PEARL  P<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77783 - 42<br>Vendor: RPM2.2CB0CE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUFORD, DWIGHT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87664 - 43<br>Vendor: RPM1.2CB3517 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUGGAGE, HORACE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69198 - 42<br>Vendor: BDX.2CAACCE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUICE, DONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84256 - 43<br>Vendor: BDX.2CA6B2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**   Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUIRGE, LOREN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83613 - 40<br>Vendor: BDX.2D80013 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULATOVICH, WALTER<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71964 - 43<br>Vendor: RPM2.2E274CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULGER, NEIL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71668 - 41<br>Vendor: BDX.2DD1667 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULLARD, DARSON A<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77146 - 43<br>Vendor: RPM2.2CB1B31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULLERJAHN, MELVIN J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87186 - 43<br>Vendor: BDX.2CADA23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULLINGER, RAYMOND J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79687 - 43<br>Vendor: RPM2.2CB953C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULLOCK, DEBORAH A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68786 - 42<br>Vendor: BDX.2CAAAE7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**   $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BULLOCK, LEAMON J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85948 - 43<br>Vendor: BDX.2CA670D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULLOCK, ROBERT<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83365 - 41<br>Vendor: BDX.2E53C44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULLWINKEL, ROBERT<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82139 - 43<br>Vendor: RPM1.2CB4673 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULVA, VICTOR J<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66484 - 42<br>Vendor: BDX.2CAB378 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BULVA, VICTOR J.<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66768 - 42<br>Vendor: RPM2.2CB090C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUMGARDNER, CHARLES N<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68321 - 42<br>Vendor: BDX.2CAA8A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUMGARNER, JERRY L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84571 - 43<br>Vendor: BDX.2CA70A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUNCH, JOHN<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77282 - 43<br> Vendor: BDX.2CAD058 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNDY, ERIC<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68498 - 42<br> Vendor: BDX.2CAA982 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNJAC, JOHN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83691 - 41<br> Vendor: BDX.2E47156 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNKER, PAUL<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83036 - 43<br> Vendor: BDX.2CA6DDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNNELL, ROBERT<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83029 - 43<br> Vendor: BDX.2CA6DD5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNNS, MILDRED<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70751 - 42<br> Vendor: RPM2.2CB2E3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNT, CAROL  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84539 - 43<br> Vendor: BDX.2CA6EDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUNT, MARY FAYE<br>KEVIN D. GRAHAM, LLC<br>KEVIN D GRAHAM<br>107 ST. FRANCIS STREET<br>PO BOX 851959<br>MOBILE  AL  36685<br>Creditor: 78073 - 43<br>Vendor: RPM3.2E530FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNTING, ROBERT F<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83468 - 41<br>Vendor: BDX.2E27588 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUNTON, RICHARD  ALLEN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66234 - 43<br>Vendor: RPM2.2CB24A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURAK, PETER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84686 - 43<br>Vendor: BDX.2CA7467 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURCH, GEORGE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84593 - 43<br>Vendor: BDX.2CA70C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURCH, JEROME<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84381 - 43<br>Vendor: BDX.2CA6C09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURCH, ROBERT<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78453 - 41<br>Vendor: BDX.2CAAED9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                            $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURCHAM, DANNY R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85934 - 43 Vendor: BDX.2CA66FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURCHAM, WILLIAM A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85998 - 43 Vendor: BDX.2CA7A01 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURCHETT, JESSE H JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77807 - 42 Vendor: RPM2.2CB0D04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURCHETTE, PEARL BIFFERATO LLC ATTN IAN CONNOR BIFFERATO 800 N. KING STREET PO BOX 2165 WILMINGTON DE 19899 Creditor: 65953 - 41 Vendor: BDX.2CAB72E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURDETT, GLENDA F BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68625 - 42 Vendor: BDX.2CAAA21 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURDICK, JOHN GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 75005 - 43 Vendor: BDX.2D31BD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURDICK, LEE N THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84805 - 43 Vendor: BDX.2CA79A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURGAN, RICHARD THOMAS<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65254 - 43<br>Vendor: RPM2.2E7212E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGARINO, JOSEPH S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85670 - 43<br>Vendor: BDX.2CAE398 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGE, MILO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76018 - 42<br>Vendor: BDX.2CA8C2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGER, ANNA J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80914 - 43<br>Vendor: BDX.2CA9E86 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGER, EDWARD D<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66064 - 43<br>Vendor: RPM2.2E72142 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGER, EDWARD D<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE MD 21202<br>Creditor: 75195 - 43<br>Vendor: RPM2.2E72142 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGER, GEORGE E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81337 - 42<br>Vendor: RPM2.2CB28DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:     $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURGER, JOSEPH A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81578 - 43<br>Vendor: RPM2.2CB271B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGESON, JIM  HENRY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74097 - 43<br>Vendor: RPM2.2CB0472 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGESS, DONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84182 - 43<br>Vendor: BDX.2CA6AA3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGESS, HAROLD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84382 - 43<br>Vendor: BDX.2CA6C0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGESS, IRMA G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69073 - 42<br>Vendor: BDX.2CAAC3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGESS, NEWTON H<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 81918 - 43<br>Vendor: RPM1.2DEF6FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURGESS, WILBUR<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80522 - 42<br>Vendor: BDX.2CA94FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURGNER, JAMES T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86766 - 43<br>Vendor: BDX.2CAE6CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURIK, GEORGE E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79057 - 42<br>Vendor: RPM2.2DD194C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKE, FRANCIS J.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71291 - 42<br>Vendor: RPM2.2CB2282 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKE, HAROLD E<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77810 - 42<br>Vendor: RPM2.2CB0D09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKE, PATRICK<br>WATERS & KRAUS, LLP<br>3219 MCKINNEY AVE.<br>DALLAS TX 75204<br>Creditor: 88098 - 41<br>Vendor: BDX.2E537A9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKE, PHIL S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85506 - 43<br>Vendor: BDX.2CADB63 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKE, WILLIAM E<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75600 - 43<br>Vendor: BDX.2E53358 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURKETT, KENNY E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86859 - 43<br>Vendor: BDX.2CAE7AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKETT, MAYNARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72078 - 41<br>Vendor: BDX.2CAB1ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKHARD, ROBERT E<br>LIPSITZ & PONTERIO, LLC<br>JOHN P COMERFORD<br>135 DELAWARE AVE, 5TH FLOOR<br>BUFFALO NY 14202<br>Creditor: 81678 - 43<br>Vendor: BDX.2E5E74B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKHART, DONALD LYNN<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 65039 - 43<br>Vendor: RPM3.2CB324E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKHART, HERMAN<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74481 - 42<br>Vendor: BDX.2CA5FD3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKHART, ROBERT EUGENE<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72628 - 43<br>Vendor: RPM2.2E53CFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKHART, WILLIAM<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL MS 39441<br>Creditor: 83892 - 43<br>Vendor: BDX.2CAB9D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                 Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURKHOLDER, PAUL C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87263 - 43<br> Vendor: BDX.2CADB14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKS, CLASSIE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78629 - 43<br> Vendor: BDX.2CAC519 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKS, EARSTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69538 - 42<br> Vendor: BDX.2CAAE63 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKS, IRA  W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80333 - 42<br> Vendor: BDX.2CA83F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKS, JAMES  DAVID<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75772 - 43<br> Vendor: RPM2.2D31BBF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURKS, WENDAL GENE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85477 - 43<br> Vendor: BDX.2CADACE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURLESON, FRANK  DAVID<br>SIMON, EDDINS & GREENSTONE, LLP<br>RON C EDDINS<br>301 EAST OCEAN BLVD, STE 1950<br>LONG BEACH  CA  90802<br>Creditor: 83863 - 40<br> Vendor: RPM3.2E2902E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                                 $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURLESON, LYNN D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76830 - 42<br>Vendor: RPM2.2CB1AEA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURLISON, BOYD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67688 - 42<br>Vendor: BDX.2CA8884 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNETT, GEORGE W.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74183 - 43<br>Vendor: RPM2.2CB23E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNETT, GLENN M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87227 - 43<br>Vendor: BDX.2CADAE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNETT, JAMES<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74960 - 43<br>Vendor: BDX.2CAB705 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNEY, FRANK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68001 - 42<br>Vendor: BDX.2CA859B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNEY, MARTHELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67879 - 42<br>Vendor: BDX.2CA84B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURNHAM, PHILLIP W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68423 - 42<br>Vendor: BDX.2CAA91E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNOP, THOMAS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77074 - 42<br>Vendor: RPM2.2CB2D15 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, ALICE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72057 - 43<br>Vendor: RPM2.2E276A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, DOROTHY<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65161 - 43<br>Vendor: RPM2.2E5EF29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, HAZEL  J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68699 - 42<br>Vendor: BDX.2CAAA7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, JACKY  LEE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75410 - 43<br>Vendor: BDX.2DDA067 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, JOHN F<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71899 - 41<br>Vendor: BDX.2CAB34E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURNS, LOUIE DAVE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74073 - 43<br>Vendor: RPM2.2CB03EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, LUCILLE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68667 - 42<br>Vendor: BDX.2CAAA5A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, LUSTER DEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74037 - 43<br>Vendor: RPM2.2CB0398 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNS, ROY L<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81739 - 43<br>Vendor: RPM2.2CAF6D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURNSIDE, WILLIAM V<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84272 - 43<br>Vendor: BDX.2CA6B41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURPO, WILLIAM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87041 - 43<br>Vendor: BDX.2CAD846 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURPO, WILLIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85454 - 43<br>Vendor: BDX.2CADAB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURRELL, BRISCOE<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81801 - 43<br>Vendor: RPM2.2CAF713 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURRELL, PRESTON<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78459 - 42<br>Vendor: BDX.2CA6739 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURRESS, THOMAS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81093 - 42<br>Vendor: RPM2.2CB027A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURRIS, HOBART<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78586 - 43<br>Vendor: BDX.2CABE5C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURROUGH, FRANK<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70578 - 42<br>Vendor: RPM2.2CB2E1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURROUGHS, GARNER H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80550 - 42<br>Vendor: BDX.2CA99AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURROUGHS, SYLVESTER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87574 - 43<br>Vendor: RPM1.2CB370A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURROW, JARRAL D.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74738 - 43<br>Vendor: RPM2.2CB0EA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURROW, SUSIE E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68594 - 42<br>Vendor: BDX.2CAA9FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURROWS, ARNOLD<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82802 - 43<br>Vendor: BDX.2CAC796 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURROWS, EDWARD<br>LAW OFFICE OF A. DALE BOWERS, PA<br>A DALE BOWERS<br>1225 N KING ST # 1200<br>PO BOX 6047<br>WILMINGTON DE 19804-0647<br>Creditor: 78541 - 43<br>Vendor: BDX.2E5F2D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURSON, ROY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81860 - 43<br>Vendor: RPM2.2CAF74E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURT, CHARLES C<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71052 - 42<br>Vendor: BDX.2CAE5DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURT, CHARLES M<br>HUMPHREY, FARRINGTON, MCCLAIN & EDGAR<br>SCOTT A BRITTON-MEHLISCH<br>221 WEST LEXINGTON, SUITE 400<br>INDEPENDENCE MO 64051<br>Creditor: 77243 - 43<br>Vendor: RPM2.2E53869 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURT, COLUMBUS<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74140 - 43<br> Vendor: RPM2.2CB09B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURT, JACK M<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81832 - 43<br> Vendor: RPM2.2CAF732 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURT, ROBERT E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85641 - 43<br> Vendor: BDX.2CAE26D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURT, RONALD I<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71344 - 43<br> Vendor: RPM2.2CB0C73 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURT, WALTER K.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77846 - 42<br> Vendor: RPM2.2CB0F25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, CARL B<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 78934 - 42<br> Vendor: RPM2.2D3187F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, CLARENCE<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78014 - 43<br> Vendor: RPM2.2CB2C53 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURTON, COLEMAN  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85939 - 43<br>Vendor: BDX.2CA6702 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, EMMA JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74182 - 43<br>Vendor: RPM2.2CB23DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, JAMES  E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79987 - 42<br>Vendor: BDX.2CA6748 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, LAWRENCE<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65779 - 43<br>Vendor: RPM3.2E5EC3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, LEONA  T<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83422 - 43<br>Vendor: BDX.2E75CA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, PHILLIP  GRAY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83616 - 41<br>Vendor: BDX.2D4F3FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURTON, ROMA  G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68706 - 42<br>Vendor: BDX.2CAAA87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BURTSCHER, EUGENE R.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71254 - 42<br>Vendor: RPM2.2CB1D37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BURWELL, DONALD R<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77871 - 42<br>Vendor: RPM2.2CB11A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSA, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73265 - 43<br>Vendor: BDX.2CAD4E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSBY, ELMER<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72225 - 43<br>Vendor: RPM2.2CB2B32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSBY, RICHARD  DALE<br>CALHOUN ANDERSON, JR, PC<br>N. CALHOUN ANDERSON, JR.<br>340 EISENHOWER DRIVE BUILDING300<br>SAVANNAH  GA  31416<br>Creditor: 70339 - 43<br>Vendor: BDX.2CA7B4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSCHER, ROBERT<br>LEVY PHILLIPS & KONIGSBERG, LLP<br>AUDREY P RAPHAEL<br>800 3RD AVENUE, 13TH FL<br>NEW YORK  NY  10022<br>Creditor: 81654 - 43<br>Vendor: BDX.2DAC1B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSH, CLYDE<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78017 - 43<br>Vendor: RPM2.2CB2C5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUSH, DONALD RAY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67116 - 43<br>Vendor: RPM2.2CB02DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSH, HOWARD R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81329 - 42<br>Vendor: RPM2.2CB28D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSH, LARRIS W<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77732 - 42<br>Vendor: RPM2.2CAF3AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSH, LLOYD D<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75375 - 43<br>Vendor: RPM2.2E73797 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSH, RICHARD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87627 - 43<br>Vendor: RPM1.2CB34EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSHNELL, FRED<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71788 - 41<br>Vendor: BDX.2CAA306 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSKER, DOUGLAS M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68799 - 42<br>Vendor: BDX.2CAAAF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUSSA, FRED<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67101 - 43<br>Vendor: RPM2.2CB2459 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSSARD, NORMAN A<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82508 - 41<br>Vendor: BDX.2D80317 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSSARD, WILLIAM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87599 - 43<br>Vendor: RPM1.2CB34BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSSERT, JAMES FREDERICK<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83330 - 43<br>Vendor: BDX.2E5F012 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSSEY, BOBBY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69397 - 42<br>Vendor: BDX.2CAADB8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUSTAMANTE, JOE<br>LAW OFFICE OF JOSEPH J RHOADES<br>JOSEPH J RHOADES<br>1225 KING STREET, 12TH FLOOR<br>WILMINGTON DE 19801<br>Creditor: 78818 - 41<br>Vendor: BDX.2DDA266 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTAUD, SANDRA MAE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70134 - 43<br>Vendor: RPM2.2CAFF92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUTAUD, SANDRA MARIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67413 - 43<br>Vendor: BDX.2CA90E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTEAUX, OSWALD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68999 - 42<br>Vendor: BDX.2CAABE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTERA, GEORGE M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80246 - 42<br>Vendor: BDX.2CA7F44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTERA, LAWRENCE T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80601 - 42<br>Vendor: BDX.2CAA155 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTITTA, SALVATOR<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72029 - 41<br>Vendor: BDX.2DAC65E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, AARON  K<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80331 - 42<br>Vendor: BDX.2CA83DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, ALVIN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66944 - 43<br>Vendor: RPM2.2CB2783 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.          Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUTLER, ALVIN D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84271 - 43<br>Vendor: BDX.2CA6B40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, BOBBY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69584 - 42<br>Vendor: BDX.2CABFEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, CHARLES K<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85297 - 43<br>Vendor: BDX.2CAD907 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, CHARLIE L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77006 - 42<br>Vendor: RPM2.2CB0E49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, DAVID E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87017 - 43<br>Vendor: BDX.2CAD779 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, DONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86360 - 43<br>Vendor: BDX.2CAD73D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, FRANCIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68014 - 42<br>Vendor: BDX.2CA85A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUTLER, GARY<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75101 - 43<br>Vendor: BDX.2CA779C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, JACKIE F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69401 - 42<br>Vendor: BDX.2CAADBC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, JAVINE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68023 - 42<br>Vendor: BDX.2CA85B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, JOHNNY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87459 - 43<br>Vendor: RPM1.2CB35EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, LADD<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78349 - 41<br>Vendor: BDX.2E27799 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, LINDSEY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81882 - 43<br>Vendor: RPM2.2CAF844 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, MICHAEL<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82820 - 43<br>Vendor: BDX.2CACAD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUTLER, MYRON M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84063 - 43<br>Vendor: RPM1.2E5B427 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, ROLLAND<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72474 - 43<br>Vendor: RPM2.2DEC0E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, V J<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83322 - 43<br>Vendor: BDX.2E5EC23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTLER, ZACHARIAH G<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74030 - 43<br>Vendor: RPM2.2CB0391 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTT, ALBERT S<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79487 - 42<br>Vendor: RPM2.2E29100 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTT, EDWARD A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79452 - 42<br>Vendor: BDX.2E26C14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTT, JEROME<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80190 - 42<br>Vendor: BDX.2CA7C7C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUTT, MARTIN D<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83579 - 41<br>Vendor: BDX.2DAC5F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTTION, JEAN M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81249 - 42<br>Vendor: RPM2.2CB24AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTZ, DANIEL H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80846 - 43<br>Vendor: BDX.2CA8395 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTZEN, PAUL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83677 - 41<br>Vendor: BDX.2DEF3D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTZKY, LEON<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508-1866<br>Creditor: 73486 - 43<br>Vendor: RPM2.2D3F606 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUTZLAFF, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84664 - 43<br>Vendor: BDX.2CA744B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUXTON, CHARLES H<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON MA 02401<br>Creditor: 87839 - 43<br>Vendor: BDX.2D80251 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　<u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BUZZARD, REX<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65866 - 41<br>Vendor: BDX.2CAB441 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BUZZELL, THOMAS E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84490 - 43<br>Vendor: BDX.2CA6C82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYARD, RALPH E<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77780 - 42<br>Vendor: RPM2.2CB0CE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYER, ROBERT M<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66061 - 43<br>Vendor: RPM2.2E72141 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYER, ROBERT M<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE MD 21202<br>Creditor: 75194 - 43<br>Vendor: RPM2.2E72141 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYERS, CLAUDETTE S<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO NC 27401<br>Creditor: 88032 - 43<br>Vendor: RPM2.2CB2434 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYERS, FRANKIE L<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77906 - 42<br>Vendor: RPM2.2CB11CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BYEST, KING<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78617 - 43<br>Vendor: BDX.2CABFFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYINGTON, JACK<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81042 - 42<br>Vendor: RPM2.2CB002C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYLOCK, GEORGE<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83006 - 43<br>Vendor: BDX.2CA867F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYNUM, CICERO<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74375 - 43<br>Vendor: BDX.2CADD86 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYNUM, JOHN D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68234 - 42<br>Vendor: BDX.2CAA838 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYNUM, MAURICE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84596 - 43<br>Vendor: BDX.2CA70C4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRAM, GEORGE R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87298 - 43<br>Vendor: BDX.2CADB9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $\underline{$0.00}$

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BYRD, CLARENCE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75297 - 43<br>Vendor: BDX.2E25C71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRD, ELIJAH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81081 - 42<br>Vendor: RPM2.2CB0224 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRD, GLEN<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71326 - 43<br>Vendor: RPM2.2CB0BCA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRD, JAMES<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78695 - 43<br>Vendor: BDX.2CACBAB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRD, JOHN WILEY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85562 - 43<br>Vendor: BDX.2CAE179 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRD, JONAS<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82378 - 43<br>Vendor: BDX.2CAB3C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRD, MARY L<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82206 - 43<br>Vendor: BDX.2CAB1A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| BYRD, RICHARD DEAN<br>FLACK LAW OFFICE, PC<br>DONALD M FLACK<br>229 EAST FERGUSON AVENUE<br>WOOD RIVER IL 62095<br>Creditor: 74311 - 43<br>Vendor: RPM3.2E26B5B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRD, VERNON T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87634 - 43<br>Vendor: RPM1.2CB34F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRDSONG, CLEVELAND B<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80581 - 42<br>Vendor: BDX.2CA9E65 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRKET, JAMES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76535 - 42<br>Vendor: BDX.2CA9262 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| BYRNE, LARRY<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78131 - 43<br>Vendor: RPM2.2D7FFB8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CABBIL, TIMOTHY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85732 - 43<br>Vendor: BDX.2CAE77B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CABINESS, BILLY<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78681 - 43<br>Vendor: BDX.2CA60C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CABINESS, RUSSELL L<br>F. GERALD MAPLES, PA<br>365 CANAL STREET, STE 2650<br>NEW ORLEANS  LA  70130<br>Creditor: 81893 - 43<br> Vendor: BDX.2CA81FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CABRERA, EDUARDO<br>HEARD, ROBINS, CLOUD & LUBEL, LLP<br>IAN P CLOUD<br>3800 BUFFALO SPEEDWAY, 5TH FL<br>HOUSTON  TX  77098<br>Creditor: 75716 - 43<br> Vendor: BDX.2CA8B19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CACIOPPO, LEON<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71832 - 43<br> Vendor: RPM2.2CE1E82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CADDELL, DEBBIE LYNETTE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82291 - 43<br> Vendor: BDX.2CAB1A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CADE, GLADYS T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85622 - 43<br> Vendor: BDX.2CAE258 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAESAR, MATTHEW<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66115 - 43<br> Vendor: RPM2.2E25D04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAFFEY, LADELLA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70391 - 42<br> Vendor: RPM2.2CB2E85 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAGLE, HELEN  B<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81768 - 43<br> Vendor: RPM2.2CAF6F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAGLE, JARVIS L<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83042 - 43<br> Vendor: BDX.2CAA1CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAGLE, MERLIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69579 - 42<br> Vendor: BDX.2CABFA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAGLE, TERRY  WAYNE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87036 - 43<br> Vendor: BDX.2CAD840 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAHA, ROBERT J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80574 - 42<br> Vendor: BDX.2CA9CF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAHILL, THOMAS J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72995 - 42<br> Vendor: BDX.2CA88F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAIN, AZELL<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81800 - 43<br> Vendor: RPM2.2CAF712 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAIN, JAY WALTER THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85720 - 43 Vendor: BDX.2CAE58C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAIN, PATRICIA A BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68486 - 42 Vendor: BDX.2CAA972 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAIN, TRAVIS CHARLES THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86604 - 43 Vendor: BDX.2CADA91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAIN, WALTER LAW OFFICE OF JEFFREY A VARAS JEFFREY A VARAS 119 CALDWELL DRIVE PO BOX 886 HAZLEHURST MS 39083-3022 Creditor: 78756 - 43 Vendor: BDX.2CA6F50 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAINE, ALAN EMBRY & NEUSNER STEPHEN C EMBRY 118 POQUONOCK ROAD GROTON CT 06340 Creditor: 74274 - 43 Vendor: BDX.2E5130C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALABRESE, SAM J THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86341 - 43 Vendor: BDX.2CAD722 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALABRO, GEORGE EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73013 - 42 Vendor: BDX.2CACB8B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CALAFACTOR, JOSEPH P<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74362 - 43<br>Vendor: BDX.2CACF46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALAMARI, PATRICIA<br>LEVY PHILLIPS & KONIGSBERG, LLP<br>AUDREY P RAPHAEL<br>800 3RD AVENUE, 13TH FL<br>NEW YORK  NY  10022<br>Creditor: 81652 - 43<br>Vendor: BDX.2E73876 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALANDRO, EDWARD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73581 - 43<br>Vendor: RPM2.2E53142 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALARUSSO, MICHAEL  A<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71339 - 43<br>Vendor: RPM2.2CB0C68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALDER, RONALD E<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65992 - 43<br>Vendor: BDX.2E53166 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALDERA, JULIAN AUGUSTINE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75918 - 43<br>Vendor: RPM2.2CB0ADE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALDERONE, ALEX<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69795 - 42<br>Vendor: BDX.2CADFA8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CALDWELL, CHARLIE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74122 - 43<br>Vendor: RPM2.2CB0938 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALDWELL, MOSES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68000 - 42<br>Vendor: BDX.2CA859A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALDWELL, TASHA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>JAMES T FITZGERALD<br>1300 NORTH MARKET STREET, STE 212<br>WILMINGTON  DE  19801<br>Creditor: 78915 - 43<br>Vendor: BDX.2E72A7F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALDWELL, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71975 - 41<br>Vendor: BDX.2CAB4B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALELLO, THOMAS ABBATE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72970 - 42<br>Vendor: BDX.2CA8845 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALHOUN, LESLIE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78766 - 43<br>Vendor: BDX.2CAAF6C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALHOUN, MARLIN W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86226 - 43<br>Vendor: BDX.2CAD687 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CALHOUN, ROBERT LEE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82279 - 43<br>Vendor: BDX.2DEC010 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALKINS, EARNEST<br>BRENT COON & ASSOCIATES<br>RICHARD A. BRODY<br>44 MONTGOMERY STREET<br>SUITE 800<br>SAN FRANCISCO  CA  94104<br>Creditor: 67262 - 40<br>Vendor: BDX.2DAC4C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLAGHAN, TERRANCE J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76364 - 42<br>Vendor: BDX.2CA8310 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLAHAN, ADRIAN<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65824 - 41<br>Vendor: BDX.2CAB6EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLAHAN, JESSE  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86876 - 43<br>Vendor: BDX.2CAE7BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLAHAN, ROBERT T<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72444 - 43<br>Vendor: RPM2.2CD260D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLAWAYODOM, THERESA  JEAN<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82307 - 43<br>Vendor: BDX.2D2CF89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CALLENS, ANDRE H<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71371 - 43<br>Vendor: RPM2.2CB1A39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLIES, RONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87181 - 43<br>Vendor: BDX.2CADA1D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLOWAY, KENNETH R<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77744 - 42<br>Vendor: RPM2.2CAF3BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLOWAY, MICHAEL DEAN<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82166 - 43<br>Vendor: RPM1.2CB37E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALLUM, JOSEPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67881 - 42<br>Vendor: BDX.2CA84BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALVANESE, RALPH<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70260 - 43<br>Vendor: BDX.2CAA119 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALVERT, CARL ARTHUR<br>KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA<br>HANCOCK, LIBERMAN<br>ATTN MICHAEL J RYAN<br>12 SE SEVENTH ST, STE 801<br>FORT LAUDERDALE FL 33301<br>Creditor: 78099 - 43<br>Vendor: RPM2.2D824ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CALVERT, JACKIE KENNETH<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64993 - 43<br>Vendor: RPM2.2CB2A32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALVERT, JAMES  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86855 - 43<br>Vendor: BDX.2CAE7A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CALVIN, MATTHEW<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70091 - 43<br>Vendor: RPM2.2CAF4E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMBRELEN, RAYMOND<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84258 - 43<br>Vendor: BDX.2CA6B31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMERON, DAVID  M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79213 - 43<br>Vendor: RPM2.2E5E9A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMERON, HAROLD E<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77809 - 42<br>Vendor: RPM2.2CB0D06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMERON, JOE<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65138 - 43<br>Vendor: BDX.2CA990D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAMERON, SALVATORE J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81122 - 42<br>Vendor: RPM2.2CB03BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMERON, TOMMY EUGENE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87228 - 43<br>Vendor: BDX.2CADAE7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMERON, TROY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87362 - 43<br>Vendor: RPM1.2CB34C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMIRE, MICHAEL J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85579 - 43<br>Vendor: BDX.2CAE18C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMIRE, NORMAND BERNARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87203 - 43<br>Vendor: BDX.2CADA9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMMARATA, SALVATORE C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84078 - 43<br>Vendor: RPM1.2E728E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMMISO, ANTHONY<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88370 - 43<br>Vendor: BDX.2CA8C6F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAMP, BETTYE JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74034 - 43<br>Vendor: RPM2.2CB0395 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMP, BOYCE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69982 - 43<br>Vendor: BDX.2CA8D31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMP, BOYCE LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70114 - 43<br>Vendor: RPM2.2CB00AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMP, ROBERT H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79387 - 43<br>Vendor: RPM2.2DD1627 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, CALVIN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85425 - 43<br>Vendor: BDX.2CADA55 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, CHARLES J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72880 - 42<br>Vendor: BDX.2CA7631 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, DANNA HOWARD<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88176 - 43<br>Vendor: RPM2.2CB2452 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAMPBELL, DAVID<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67695 - 42<br>Vendor: BDX.2CA888B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, DONALD A<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67211 - 43<br>Vendor: RPM2.2D82575 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, DOROTHY REAN<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82246 - 43<br>Vendor: BDX.2CAB0EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, GEORGE I.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81177 - 42<br>Vendor: RPM2.2CB08E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, GLADIS A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86799 - 43<br>Vendor: BDX.2CAE753 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, HERBERT E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77090 - 42<br>Vendor: RPM2.2CB2D6C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, IRENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69532 - 42<br>Vendor: BDX.2CAAE5C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAMPBELL, JEWELL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83622 - 41<br>  Vendor: BDX.2DDB02A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, JIMMY  D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75811 - 42<br>  Vendor: BDX.2D3FBCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, JOSEPH EUGENE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87250 - 43<br>  Vendor: BDX.2CADAFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, MARCY  ANN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83331 - 43<br>  Vendor: BDX.2E5EC15 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, RAYMOND  F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68243 - 42<br>  Vendor: BDX.2CAA843 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70001 - 42<br>  Vendor: RPM2.2CAF761 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, ROBERT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81540 - 43<br>  Vendor: RPM2.2CB0902 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAMPBELL, ROBERT J<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74359 - 43<br>Vendor: BDX.2CA8225 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, THOMAS E.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71250 - 42<br>Vendor: RPM2.2CB1CB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, WILLIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86735 - 43<br>Vendor: BDX.2CAE594 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPBELL, WILLIS<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 82976 - 43<br>Vendor: BDX.2CAC447 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPER, DORISENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68010 - 42<br>Vendor: BDX.2CA85A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPION, JOSEPH G<br>UNKNOWN<br>UN<br>Creditor: 87995 - 43<br>Vendor: RPM2.2CB2896 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPLIN, BILLY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84288 - 43<br>Vendor: BDX.2CA6B8B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAMPO, ROBERT C THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84620 - 43 Vendor: BDX.2CA73DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAMPOS, LUIS COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72156 - 41 Vendor: BDX.2CAB67A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANANT, JAMES C LAW OFFICE OF JEFFREY A VARAS JEFFREY A VARAS 119 CALDWELL DRIVE PO BOX 886 HAZLEHURST MS 39083-3022 Creditor: 78708 - 43 Vendor: BDX.2CACC63 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANDUCCI, FREDERICK D THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86521 - 43 Vendor: BDX.2CAD905 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANELLA, JOANN COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72421 - 43 Vendor: RPM2.2CB08C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANERDAY, JOHN D LUNDY & DAVIS, LLP HUNTER W LUNDY 501 BROAD STREET LAKE CHARLES LA 70602 Creditor: 81836 - 43 Vendor: RPM2.2CAF736 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANICOSA, LAURO BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67922 - 42 Vendor: BDX.2CA84E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CANIPE, LESTER SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83475 - 41 Vendor: BDX.2DEC143 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANNEY, JAMES A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84764 - 43 Vendor: BDX.2CA793F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANNON, GARY L LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79804 - 42 Vendor: RPM2.2D7958D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANNON, JERRY THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86796 - 43 Vendor: BDX.2CAE74F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANNON, JOHNNIE LAW OFFICE OF JEFFREY A VARAS JEFFREY A VARAS 119 CALDWELL DRIVE PO BOX 886 HAZLEHURST MS 39083-3022 Creditor: 78656 - 43 Vendor: BDX.2CAB82C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANNON, LEO EARLY, LUDWICK, SWEENEY & STRAUSS ATTN CHRIS MEISENKOTHEN ONE CENTURY TOWER 11TH FLOOR 265 CHURCH ST NEW HAVEN CT 06508 Creditor: 73555 - 43 Vendor: RPM2.2E5EC54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANNON, RICHARD BIFFERATO LLC ATTN IAN CONNOR BIFFERATO 800 N. KING STREET PO BOX 2165 WILMINGTON DE 19899 Creditor: 65698 - 41 Vendor: BDX.2D4DBA6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CANNON, ROBERT<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65729 - 41<br>Vendor: BDX.2DEC146 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANO, JESUS<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83573 - 41<br>Vendor: BDX.2D822C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANO, JUAN<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65639 - 43<br>Vendor: RPM3.2CB32DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANO, JUAN J<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82286 - 43<br>Vendor: BDX.2E734DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTARELLA, SALVATORE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73137 - 43<br>Vendor: BDX.2CA6DCE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTERBURY, THOMAS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79975 - 42<br>Vendor: BDX.2CA6524 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTONE, MICHAEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76201 - 42<br>Vendor: BDX.2CA907B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CANTONE, PASQUALE EMBRY & NEUSNER STEPHEN C EMBRY 118 POQUONOCK ROAD GROTON CT 06340 Creditor: 74267 - 43 Vendor: BDX.2DEF47C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTRELL, ALVIN BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66560 - 42 Vendor: BDX.2CA6D47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTRELL, LEVI BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68860 - 42 Vendor: BDX.2CAAB3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTRELL, LOMAN JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77747 - 42 Vendor: RPM2.2CAF3BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTRELL, WILLARD GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75368 - 43 Vendor: RPM3.2DEF550 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTU, BALDEMAR BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69423 - 42 Vendor: BDX.2CAADD5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTU, ISMAEL HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P CLOUD 3800 BUFFALO SPEEDWAY, 5TH FL HOUSTON TX 77098 Creditor: 75713 - 43 Vendor: BDX.2CA8B16 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CANTU, MATIAS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76520 - 42<br>Vendor: BDX.2CA9251 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTU, RAFAEL G.<br>HEARD, ROBINS, CLOUD & LUBEL, LLP<br>IAN P CLOUD<br>3800 BUFFALO SPEEDWAY, 5TH FL<br>HOUSTON  TX  77098<br>Creditor: 75717 - 43<br>Vendor: BDX.2CA8B1A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTU, ROSAURA<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76946 - 42<br>Vendor: RPM2.2CB1563 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANTU, RUBEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69688 - 42<br>Vendor: BDX.2CADF39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CANUM, THOMAS H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68550 - 42<br>Vendor: BDX.2CAA9C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPECE, ANTHONY  J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73220 - 43<br>Vendor: BDX.2CAD10C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPELLA, JOSEPH<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70196 - 43<br>Vendor: BDX.2CC4876 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAPEN, ROBERT D THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85117 - 43 Vendor: BDX.2CA89B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPLES, JIMMY HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75857 - 43 Vendor: BDX.2CA8E62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPPS, CAROLYN SUE EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 73795 - 43 Vendor: BDX.2CAAFBD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPPS, CHARLES NORVIN BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 67118 - 43 Vendor: RPM2.2CB0951 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPRIOLA, MICHAEL HOWARD, BRENNER & NASS, PC DAVID E BRENNER 1608 WALNUT STREET, STE 700 PHILADELPHIA PA 19103 Creditor: 77232 - 43 Vendor: BDX.2CA9B1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPRONI, JOSEPH R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85220 - 43 Vendor: BDX.2CAD7CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAPUTO, DOMINICK EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73381 - 43 Vendor: RPM2.2CB0438 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARACCIOLO, MICHAEL<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON  MA  02110<br>Creditor: 87958 - 42<br>Vendor: RPM3.2CB3169 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARACILLO, PETER  F<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82686 - 43<br>Vendor: BDX.2CAC714 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARADINE, DAL  F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86840 - 43<br>Vendor: BDX.2CAE796 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARAWAN, JAMES  O<br>HARTLEY LAW, LLC<br>CHRISTIAN HARTLEY<br>POST OFFICE BOX 2492<br>MOUNT PLEASANT  SC  29465<br>Creditor: 75697 - 43<br>Vendor: BDX.2E728FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARBONELLSOTO, PUBLIO  T<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE  IL  62025<br>Creditor: 78869 - 43<br>Vendor: RPM2.2E25EA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARD, RUDOLPH  W<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75558 - 43<br>Vendor: RPM2.2E53A47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDEN, EDWIN  GORDON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86446 - 43<br>Vendor: BDX.2CAD8A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARDENAS, RAYSA B GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75315 - 43 Vendor: BDX.2E5164F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDER, PAUL LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81471 - 42 Vendor: RPM2.2CB2A9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDER, RAYMOND BEVAN & ASSOCIATES, LPA, INC THOMAS W. BEVAN 6555 DEAN MEMORIAL PARKWAY BOSTON HEIGHTS OH 44236 Creditor: 65605 - 43 Vendor: RPM3.2CB3146 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDER, RAYMOND H BEVAN & ASSOCIATES, LPA, INC THOMAS W. BEVAN 6555 DEAN MEMORIAL PARKWAY BOSTON HEIGHTS OH 44236 Creditor: 65642 - 43 Vendor: RPM3.2CB32DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDILLO, LOUIS EMBRY & NEUSNER STEPHEN C EMBRY 118 POQUONOCK ROAD GROTON CT 06340 Creditor: 74239 - 43 Vendor: BDX.2DEF484 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDINALI, DONALD H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85640 - 43 Vendor: BDX.2CAE26C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDOZA, ELIZABETH B. BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66168 - 43 Vendor: BDX.2CAB57F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARDWELL, DEWEY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83618 - 41<br>Vendor: BDX.2E2758F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARDWELL, LYNGLE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70408 - 42<br>Vendor: RPM2.2CB2E24 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAREL, DOUGLAS<br>SIEBEN POLK, P.A.<br>CHAD C ALEXANDER<br>1640 SOUTH FRONTAGE ROAD, STE 200<br>HASTINGS  MN  55033<br>Creditor: 83225 - 42<br>Vendor: BDX.2CA9C6C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARETTI, DELMAS W<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74641 - 42<br>Vendor: RPM2.2CB0F9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAREY, DONALD D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68269 - 42<br>Vendor: BDX.2CAA863 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARFINE, KENNETH E<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75133 - 43<br>Vendor: BDX.2D3FD74 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARGILE, CHARLES M<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65975 - 43<br>Vendor: BDX.2CA73D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARGILE, CHARLES M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81596 - 43<br>Vendor: RPM2.2CB2970 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARICOFE, DONALD L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80282 - 42<br>Vendor: BDX.2CA8322 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARILLO, RUBEN<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77143 - 43<br>Vendor: RPM2.2CB1B2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARILLON, PAUL J<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82419 - 43<br>Vendor: BDX.2CA5C3E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLAN, GARRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69799 - 42<br>Vendor: BDX.2CADFAD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLEN, ROLAND<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72466 - 43<br>Vendor: RPM2.2D80D08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLEST, DAVID  E<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65984 - 43<br>Vendor: BDX.2E51134 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                       **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARLEY, CHARLES<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82138 - 43<br> Vendor: RPM1.2CB4672 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLIN, WILLIAM<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74742 - 43<br> Vendor: RPM2.2CB0F5A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLISLE, FRANKLIN THOMAS<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83668 - 40<br> Vendor: BDX.2D822C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLSON, DAVID  S<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73631 - 43<br> Vendor: BDX.2E5162A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLSON, DONALD R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76517 - 42<br> Vendor: BDX.2CA924D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLSON, JOHN E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84688 - 43<br> Vendor: BDX.2CA75A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLSON, JOHN I<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84492 - 43<br> Vendor: BDX.2CA6C84 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARLSON, LORI L<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74851 - 43<br>Vendor: BDX.2E72846 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLSON, ROY GUSTAF<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83360 - 43<br>Vendor: RPM3.2E53B8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLSON, SHELDON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84123 - 43<br>Vendor: BDX.2CA5BC3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLSON, WILLIAM<br>WATERS & KRAUS, LLP<br>MICHAEL L ARMITAGE<br>222 NORTH SEPULVEDA BOULEVARD<br>EL SEGUNDO CA 90245<br>Creditor: 88075 - 40<br>Vendor: RPM2.2CB23DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLTON, MARVIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69836 - 42<br>Vendor: BDX.2CADFD4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLTON, ROBERT H.<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE MD 21202<br>Creditor: 75179 - 43<br>Vendor: BDX.2CAB318 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARLTON, ROBERT H.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81564 - 43<br>Vendor: RPM2.2CB247E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARMACK, JAMES O<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71300 - 42<br>Vendor: RPM2.2CB2373 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARMICHAEL, RUSSELL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72779 - 43<br>Vendor: RPM2.2CAF166 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARNAHAN, VIRGINIA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69911 - 42<br>Vendor: BDX.2CAE022 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARNES, BILLY<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL MS 39441<br>Creditor: 83912 - 43<br>Vendor: BDX.2CAB9EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARNES, CHARLES<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66058 - 43<br>Vendor: RPM2.2E53CE2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARNEVALE, ANTONIO R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87807 - 43<br>Vendor: RPM1.2CB3793 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARNEY, GEORGE H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68265 - 42<br>Vendor: BDX.2CAA85D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARNEY, ROBERT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79555 - 43<br>Vendor: RPM2.2E53AD0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARNI, CARL J<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65973 - 43<br>Vendor: BDX.2CA8397 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARNI, CARL J<br>HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP<br>NEIL J MACDONALD<br>11720 BELTSVILLE DRIVE, STE 500<br>BELTSVILLE  MD  20705<br>Creditor: 75693 - 43<br>Vendor: BDX.2CA8397 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARO, ANNIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69740 - 42<br>Vendor: BDX.2CADF70 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARON, ALBERIE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73376 - 43<br>Vendor: RPM2.2CB037D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARON, JEAN<br>BRENT COON & ASSOCIATES<br>RICHARD A. BRODY<br>44 MONTGOMERY STREET<br>SUITE 800<br>SAN FRANCISCO  CA  94104<br>Creditor: 67260 - 40<br>Vendor: BDX.2D80CC7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARONE, MOLLY<br>CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC<br>DAVID O MCCORMICK<br>729 WATTS AVENUE<br>PO DRAWER 1287<br>PASCAGOULA  MS  39568-1287<br>Creditor: 72612 - 43<br>Vendor: BDX.2CA82DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAROOTS, FRANK<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83470 - 41<br>Vendor: BDX.2DEF312 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAROSELLI, JAMES V<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68133 - 42<br>Vendor: BDX.2CA8157 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAROSELLI, MICHAEL C<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82723 - 43<br>Vendor: BDX.2CA7039 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPENTER, ALFRED D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76363 - 42<br>Vendor: BDX.2CA81D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPENTER, HENRY H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84946 - 43<br>Vendor: BDX.2CA7AB0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPENTER, JAMES<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88371 - 43<br>Vendor: BDX.2CA8E4D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPENTER, JAMES A<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82354 - 43<br>Vendor: BDX.2CA9360 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARPENTER, JOHN J<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74909 - 43<br>Vendor: BDX.2E72963 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPENTER, ROBERT<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83035 - 43<br>Vendor: BDX.2CA6DDC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPENTER, SAM<br>SHRADER & ASSOCIATES, LLP<br>JUSTIN SHRADER<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON TX 77027<br>Creditor: 83210 - 42<br>Vendor: RPM2.2CB29A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPENTER, WILLIAM R<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71299 - 42<br>Vendor: RPM2.2CB2368 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPER, MAUREEN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79772 - 42<br>Vendor: RPM2.2E53612 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARPER, WILLIAM H.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81202 - 42<br>Vendor: RPM2.2CB0A02 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARR, CORA<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65792 - 41<br>Vendor: BDX.2D3194F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARR, DELOIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68011 - 42<br>Vendor: BDX.2CA85A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARR, DONALD R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76999 - 42<br>Vendor: RPM2.2CB1B09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARR, JASPER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69393 - 42<br>Vendor: BDX.2CAADB2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARR, MACY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85725 - 43<br>Vendor: BDX.2CAE59D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARR, RAY<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO CA 94948<br>Creditor: 66101 - 43<br>Vendor: RPM2.2E26D1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARR, ROBERT A<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82490 - 41<br>Vendor: BDX.2DDAD53 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARR, WALTER L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87369 - 43<br>Vendor: RPM1.2CB34D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                                                                   $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARRASCO, CANDELARIO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76885 - 42<br>Vendor: RPM2.2CB1A7A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARRICO, ROBERT RUSSELL<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82082 - 43<br>Vendor: RPM1.2CB347A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARRIER, NANCY L<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83589 - 41<br>Vendor: BDX.2E2759C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARRIER, RODERICK P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86383 - 43<br>Vendor: BDX.2CAD754 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARRILLO, JESUS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68395 - 42<br>Vendor: BDX.2CAA8FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, AARON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87521 - 43<br>Vendor: RPM1.2CB36D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, ARTHUR EDWIN<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 65033 - 43<br>Vendor: RPM3.2CB30A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARROLL, CAREY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69453 - 42<br>Vendor: BDX.2CAADF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, DANIEL F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68803 - 42<br>Vendor: BDX.2CAAAFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, DONALD CHARLES<br>LAW OFFICES OF SHEPARD A. HOFFMAN<br>SHEPARD A HOFFMAN<br>9400 N CENTRAL EXPY, STE 608<br>DALLAS TX 75231<br>Creditor: 81626 - 43<br>Vendor: RPM2.2CB289A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, EARL R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87773 - 43<br>Vendor: RPM1.2CB3676 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, GARY W<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82497 - 41<br>Vendor: BDX.2D3FAD8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, JAMES J<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87910 - 43<br>Vendor: BDX.2E25CCC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, JOE<br>GOODMAN, MEAGHER & ENOCH<br>JOHN AMATO, IV<br>111 NORTH CHARLES STREET FL 7<br>BALTIMORE MD 21201<br>Creditor: 75203 - 42<br>Vendor: BDX.2CAB553 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARROLL, JOSEPH W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79165 - 43<br>Vendor: RPM2.2D3FFBE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, PAUL R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85289 - 43<br>Vendor: BDX.2CAD8C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, PETER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72971 - 42<br>Vendor: BDX.2CA8846 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, RICHARD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73543 - 40<br>Vendor: RPM2.2D79825 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, ROBERT B<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79538 - 42<br>Vendor: RPM2.2CC467B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, ROBERT F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85231 - 43<br>Vendor: BDX.2CAD7D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARROLL, THOMAS C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86906 - 43<br>Vendor: BDX.2CA654D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| CARRUTH, ABBIE  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68346 - 42<br>Vendor: BDX.2CAA8C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CARRUTH, BILLIE F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69280 - 42<br>Vendor: BDX.2CAAD2D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CARRUTHERS, ROBERT DALE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83287 - 43<br>Vendor: BDX.2E5EDC1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CARRUTHERS, WILLIAM  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86601 - 43<br>Vendor: BDX.2CADA8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CARSEY, FRANKLIN J<br>ROBERT E. SWEENEY & ASSOCIATES<br>ROBERT P SWEENEY<br>ILLUMINATING BUILDING, SUITE 1500<br>55 PUBLIC SQUARE<br>CLEVELAND  OH  44113<br>Creditor: 83089 - 43<br>Vendor: RPM2.2E73275 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CARSON, CALVIN<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88206 - 43<br>Vendor: BDX.2E5E792 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CARSON, GEORGIA  MAE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66584 - 42<br>Vendor: BDX.2CA73C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARSON, JERRY FINLEY<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82369 - 43<br>Vendor: BDX.2CAB305 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARSON, LEON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66914 - 43<br>Vendor: RPM2.2CB2764 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARSON, ROGER K<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73653 - 43<br>Vendor: RPM3.2E25E96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARSTO, ROBERT F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85436 - 43<br>Vendor: BDX.2CADAA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARSWELL, JOE BEN<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON MA 02114<br>Creditor: 71426 - 43<br>Vendor: RPM2.2CB26EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTAYA, MIQUEL S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86126 - 43<br>Vendor: BDX.2CA7CC6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, AARON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67687 - 42<br>Vendor: BDX.2CA8883 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARTER, BILLY G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68695 - 42<br>    Vendor: BDX.2CAAA79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, BOBBY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67640 - 42<br>    Vendor: BDX.2CA8854 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, BONNIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68003 - 42<br>    Vendor: BDX.2CA859D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, DOLLIE LOUISE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82389 - 43<br>    Vendor: BDX.2CAB6F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, DOUGLAS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76515 - 42<br>    Vendor: BDX.2CA924B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, EARLENE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70532 - 42<br>    Vendor: RPM2.2CB2EA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, ELEANOR M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69386 - 42<br>    Vendor: BDX.2CAADA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARTER, FRANCES L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75326 - 43<br>Vendor: RPM2.2E53D4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, FRANK W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79551 - 42<br>Vendor: RPM2.2D31881 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, GEORGE P<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68352 - 42<br>Vendor: BDX.2CAA8C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, HARLAN E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84725 - 43<br>Vendor: BDX.2CA78E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, HAROLD LEROY<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 84014 - 43<br>Vendor: RPM3.2D4DB73 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, HENRY D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79365 - 42<br>Vendor: RPM2.2DAC286 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, HERSHEL E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85913 - 43<br>Vendor: BDX.2CA66DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARTER, HOLLEY THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85951 - 43 Vendor: BDX.2CA6710 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, JIMMY W WARD BLACK LAW JANET WARD BLACK 208 W. WENDOVER AVENUE GREENSBORO NC 27401 Creditor: 88017 - 43 Vendor: RPM2.2CB024F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, JOE C BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68952 - 42 Vendor: BDX.2CAABAA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, JOHN C BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69359 - 42 Vendor: BDX.2CAAD8A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, JOHN W BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68193 - 42 Vendor: BDX.2CAA804 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, JOSEPH W LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81077 - 42 Vendor: RPM2.2CB021A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, LARRY LUNDY & DAVIS, LLP HUNTER W LUNDY 501 BROAD STREET LAKE CHARLES LA 70602 Creditor: 81775 - 43 Vendor: RPM2.2CAF6F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARTER, LUTHER MARK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87154 - 43<br>Vendor: BDX.2CAD9C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, MAYFORD THURMAN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67080 - 43<br>Vendor: RPM2.2CB26FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, MEASKYLA J<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74897 - 43<br>Vendor: BDX.2E734D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, OTIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76975 - 42<br>Vendor: RPM2.2CB1883 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, PAUL A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84047 - 43<br>Vendor: RPM1.2E728E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, PAULINE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75613 - 43<br>Vendor: BDX.2E5F28C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, PRESTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69776 - 42<br>Vendor: BDX.2CADF95 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARTER, ROBERT THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87066 - 43 Vendor: BDX.2CAD860 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, ROGER L GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 74818 - 43 Vendor: BDX.2E531C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, RONALD UNKNOWN UN Creditor: 87997 - 43 Vendor: RPM2.2CB2AC3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, VALENE REYES, O'SHEA & COLOCA, PA DANIEL F O'SHEA 283 CATALONIA AVE, # 100 CORAL GABLES FL 33134 Creditor: 83055 - 43 Vendor: BDX.2CAB42A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTER, WALTER F THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85264 - 43 Vendor: BDX.2CAD87E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTHAGE, CLESTER E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85484 - 43 Vendor: BDX.2CADB28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARTON, STEPHEN IRWIN GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75566 - 43 Vendor: BDX.2DDA0EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CARTY, EDWARD J<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON  MA  02114<br>Creditor: 71440 - 43<br> Vendor: RPM3.2D744E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARUSO, GEORGE G<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73214 - 43<br> Vendor: BDX.2CACE85 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARVER, EMERY  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87027 - 43<br> Vendor: BDX.2CAD837 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARVER, EVERETT  O<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84899 - 43<br> Vendor: BDX.2CA7A50 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARVER, JACKIE DALE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86917 - 43<br> Vendor: BDX.2CA6559 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARVER, MICHAEL  ENOCH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83295 - 43<br> Vendor: BDX.2E72841 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CARY, JEFFREY  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84262 - 43<br> Vendor: BDX.2CA6B35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CASADOS, MANUEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77133 - 42<br>Vendor: RPM2.2CB2DDC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASANOVA, RAFAEL<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75224 - 43<br>Vendor: BDX.2E290F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASCIO, PAUL J.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81503 - 43<br>Vendor: RPM2.2CB0261 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASE, JAMES W<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72467 - 43<br>Vendor: RPM2.2D824DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASE, JESSE L<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81839 - 43<br>Vendor: RPM2.2CAF739 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASEY, BILLY DAVIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75894 - 43<br>Vendor: BDX.2CA819E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASEY, GILBERT LUCIAN<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88166 - 43<br>Vendor: RPM2.2CB08DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CASEY, HERMAN E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85022 - 43<br>  Vendor: BDX.2CA7BF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASEY, LESLIE W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69345 - 42<br>  Vendor: BDX.2CAAD79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASEY, VINCENT  DARNELL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85268 - 43<br>  Vendor: BDX.2CAD882 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASH, HOWARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72166 - 41<br>  Vendor: BDX.2CAAEA6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASH, JOHN H<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65993 - 43<br>  Vendor: BDX.2E531AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASH, NORMA  R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79655 - 43<br>  Vendor: RPM2.2D7958C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASHATT, HOWARD<br>BROUGHTON, ALLEN L PC<br>ALLEN L. BROUGHTON<br>305 WEST WIEUCA ROAD<br>ATLANTA  GA  30342<br>Creditor: 70304 - 43<br>  Vendor: BDX.2CA8D35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CASHMAN, JAMES<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 83954 - 43<br> Vendor: BDX.2CAA717 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASILLAS, FRANCISCO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76903 - 42<br> Vendor: RPM2.2CB2C08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASILLAS, LAWRENCE<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65692 - 41<br> Vendor: BDX.2CB7F5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASMIRE, LARRY  P<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68816 - 42<br> Vendor: BDX.2CAAB09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASPER, BENNIE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81528 - 43<br> Vendor: RPM2.2CB04BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASS, ORISON<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88200 - 43<br> Vendor: BDX.2E5E79A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASSANI, EUGENE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84667 - 43<br> Vendor: BDX.2CA744F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CASSANO, CAROL<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65901 - 41<br>Vendor: BDX.2E25CB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASSELLA, JOSEPH F<br>LIPSITZ & PONTERIO, LLC<br>JOHN P COMERFORD<br>135 DELAWARE AVE, 5TH FLOOR<br>BUFFALO NY 14202<br>Creditor: 81669 - 43<br>Vendor: RPM2.2E5165F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASSIDY, ALAN P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85246 - 43<br>Vendor: BDX.2CAD7E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASSIDY, ELVIRA<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71676 - 43<br>Vendor: RPM2.2DAC37A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASSIDY, MICHAEL F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84650 - 43<br>Vendor: BDX.2CA7433 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASSIDY, ROBERT M<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77786 - 42<br>Vendor: RPM2.2CB0CE9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASSITY, HUEY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85733 - 43<br>Vendor: BDX.2CAE77C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CASSON, MARGARET<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80228 - 42<br>Vendor: BDX.2CA7EF4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTEEL, ARLAN<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76459 - 42<br>Vendor: BDX.2CA90CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTEEL, MARC R<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74747 - 43<br>Vendor: RPM2.2CB0F91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTELLANO, ERNEST J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77018 - 42<br>Vendor: RPM2.2CB1106 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTER, JEROME ALLEN<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65311 - 43<br>Vendor: BDX.2CA97C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTILLEJA, CARMEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69748 - 42<br>Vendor: BDX.2CADF78 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTILLO, EMMETT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69744 - 42<br>Vendor: BDX.2CADF74 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CASTILLO, ERNEST<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69606 - 42<br> Vendor: BDX.2CADEE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTILLO, GLENN  A<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83646 - 41<br> Vendor: BDX.2CABE4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTLE, MARY MAGADELENE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83607 - 41<br> Vendor: BDX.2E29587 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTLEBERRY, BILLY<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75616 - 43<br> Vendor: BDX.2E72C09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTO, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69604 - 42<br> Vendor: BDX.2CADEE4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTON, EUGENE<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70781 - 43<br> Vendor: BDX.2CA680C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTONGUAY, FABIEN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84668 - 43<br> Vendor: BDX.2CA7451 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CASTONGUAY, ROGER  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84372 - 43<br>Vendor: BDX.2CA6BF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTRO, DAVID<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69598 - 42<br>Vendor: BDX.2CADEDE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTRO, JOSEPH FRANK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67319 - 43<br>Vendor: RPM2.2D3FD88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTRONOVA, JOAN<br>CICONTE & WASSERMAN, LLC<br>JEFFREY P. WASSERMAN<br>1300 KING STREET<br>WILMINGTON  DE  19899<br>Creditor: 70895 - 41<br>Vendor: BDX.2CAB72F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTRONOVA, JOSEPH R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>JAMES T FITZGERALD<br>1300 NORTH MARKET STREET, STE 212<br>WILMINGTON  DE  19801<br>Creditor: 78900 - 43<br>Vendor: BDX.2D79A38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASTRONOVA, RALPH  T<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82303 - 43<br>Vendor: BDX.2E5F28F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CASWELL, WALTER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73344 - 43<br>Vendor: RPM2.2CAF536 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                         $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CATALANO, PHILLIP  THOMAS<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING  TX  77379<br>Creditor: 72658 - 43<br>Vendor: RPM2.2E51541 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATALDO, JAMES  P<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88203 - 41<br>Vendor: BDX.2DAC5A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATANZARO, LEONARD  P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84728 - 43<br>Vendor: BDX.2CA78E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATES, FLORENCE ELLA<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71869 - 41<br>Vendor: BDX.2CAB344 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATES, GAYLON F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84649 - 43<br>Vendor: BDX.2CA7432 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATHCART, LESLIE<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70171 - 43<br>Vendor: BDX.2E5EDE4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATHER, DAVID  F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81597 - 43<br>Vendor: RPM2.2CB297C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CATLETT, DORIS D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69274 - 42<br>Vendor: BDX.2CAAD25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATLETT, NEWTON B<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77969 - 43<br>Vendor: RPM2.2CB0CBA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATLIN, ROBERT T<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82837 - 43<br>Vendor: BDX.2CAE106 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATO, WILFRED<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78457 - 41<br>Vendor: BDX.2CAB582 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CATRAMBONE, DOMENICK<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75371 - 43<br>Vendor: RPM3.2E731DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAUDILL, BILLY DARIEL<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72679 - 43<br>Vendor: RPM2.2DAC72C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAUDILL, DAVID B<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75510 - 43<br>Vendor: RPM2.2E5EDCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAUDILL, LARRY W<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77726 - 42<br>Vendor: RPM2.2CAF3A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAUDILLO, PETER G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70069 - 42<br>Vendor: RPM2.2CB28A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAUDULLO, ANTHONY S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86414 - 43<br>Vendor: BDX.2CAD774 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAUGHIE, ROBERT<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82897 - 43<br>Vendor: RPM2.2CB0138 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAULFIELD, ROBERT ERNEST<br>BERGMAN DRAPER & FROCKT, PLLC<br>MATTHEW BERMAN<br>614 FIRST AVENUE<br>SEATTLE WA 98104<br>Creditor: 65338 - 41<br>Vendor: BDX.2CAB26C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAULFIELD, THOMAS M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85262 - 43<br>Vendor: BDX.2CAD87C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVALIER, FABIAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70084 - 43<br>Vendor: RPM2.2CAFF8A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAVALIER, FABIEAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69941 - 43<br>Vendor: BDX.2CA9103 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVALLERO, SUMIKO<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73609 - 43<br>Vendor: RPM2.2E72BF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVANAGH, PAUL<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74289 - 43<br>Vendor: BDX.2E72A16 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVANESS, LARRY<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON  TX  77017<br>Creditor: 88258 - 43<br>Vendor: BDX.2CA8BF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVAZOS, HOMER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69242 - 42<br>Vendor: BDX.2CAAD00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVAZOS, REYMUND<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69697 - 42<br>Vendor: BDX.2CADF43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVE, EDWARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83628 - 41<br>Vendor: BDX.2D8000E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAVENDER, RICHARD  B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85412 - 43<br>　Vendor: BDX.2CADA48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVEZZA, PHILLIP<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86442 - 43<br>　Vendor: BDX.2CAD89D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAVILEER, RONALD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70261 - 43<br>　Vendor: BDX.2CAA11C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAW, THOMAS R<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82586 - 43<br>　Vendor: RPM2.2E53BB2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAWKWELL, JOHN B<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79590 - 42<br>　Vendor: RPM2.2DD176C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAWVEY, CHARLES  MARTIN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83233 - 43<br>　Vendor: BDX.2E767E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CAYTON, DANIEL RAYMOND<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83752 - 41<br>　Vendor: BDX.2D4F400 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　<u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CAYWOOD, BRENT<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70747 - 42<br>Vendor: RPM2.2CB2CA3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CECI, GERALD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72541 - 43<br>Vendor: RPM2.2E726B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CECI, JOHN ANTHONY<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65246 - 43<br>Vendor: RPM2.2E728F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CECIL, VIRGIL<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74740 - 43<br>Vendor: RPM2.2CB0EB2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CEGLA, THEODORE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84661 - 43<br>Vendor: BDX.2CA7447 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CELAYA, VAL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72534 - 43<br>Vendor: RPM2.2E72108 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CELESTINE, NOAH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68874 - 42<br>Vendor: BDX.2CAAB4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CENKER, VINCENT W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84542 - 43<br>  Vendor: BDX.2CA6EE2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CEPAK, RAYMOND<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70754 - 42<br>  Vendor: RPM2.2CB2E56 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CEPHAS, LONNIE<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81841 - 43<br>  Vendor: RPM2.2CAF73B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CEPRANO, ANGELO<br>DAVID A. SHAW, LLC, LAW OFFICES OF<br>DAVID A SHAW<br>94 PROSPECT STREET<br>NEW HAVEN  CT  06511<br>Creditor: 83149 - 43<br>  Vendor: BDX.2CA8400 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CERKO, CARLO  A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80890 - 43<br>  Vendor: BDX.2CA91D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CERNY, CHARLES  P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86284 - 43<br>  Vendor: BDX.2CAD6C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CERTANO, JOSEPH D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80468 - 42<br>  Vendor: BDX.2CA8FE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CERULLO, JAMES A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85255 - 43 Vendor: BDX.2CAD7FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CERVANTES, MIKE A BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68384 - 42 Vendor: BDX.2CAA8ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CESARANO, VINCENT PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82900 - 43 Vendor: RPM2.2CB02A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHABOT, BERT LEVIN SIMES KAISER & GORNICK, LLP WILLIAM A LEVIN 44 MONTGOMERY STREET, 36TH FL SAN FRANCISCO CA 94104 Creditor: 81638 - 43 Vendor: BDX.2E73730 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHABOUDY, ROBERT BERNARD BELLUCK & FOX, LLP JORDON FOX 546 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10036 Creditor: 65270 - 43 Vendor: RPM2.2E5338F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHACON, JOHN J HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76807 - 42 Vendor: RPM2.2CB17FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHADDOCK, JAMES SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83453 - 41 Vendor: BDX.2DAC5EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHAFFEE, LYMAN JUNIOR<br>MICHAEL B SERLING, PC<br>MICHAEL B SERLING<br>280 NORTH OLD WOODWARD AVE., STE 406<br>BIRMINGHAM MI 48009<br>Creditor: 82451 - 43<br>Vendor: RPM2.2D80F57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAFFEE, ROBERT L<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72130 - 43<br>Vendor: RPM2.2E53B91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAIRES, OSCAR<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 82988 - 43<br>Vendor: BDX.2CA74B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHALLIS, ALBERT<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82812 - 43<br>Vendor: BDX.2CAC823 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHALMERS, LYSANDER<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73737 - 43<br>Vendor: RPM2.2D2B073 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERLAIN, GERALD C<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77908 - 42<br>Vendor: RPM2.2CB11D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERLAYNE, MACGREGOR<br>LAW OFFICE OF JOSEPH J RHOADES<br>JOSEPH J RHOADES<br>1225 KING STREET, 12TH FLOOR<br>WILMINGTON DE 19801<br>Creditor: 78792 - 41<br>Vendor: BDX.2DEC7C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHAMBERLIN, CHARLES ALBERT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81223 - 42<br>Vendor: RPM2.2CB0A46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERS, BENJAMIN F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85513 - 43<br>Vendor: BDX.2CADB70 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERS, HUBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86992 - 43<br>Vendor: BDX.2CA78B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERS, JAMES WALDRON<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65091 - 43<br>Vendor: BDX.2CA63F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERS, JOSEPH I<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84283 - 43<br>Vendor: BDX.2CA6B51 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERS, LINDA J.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74179 - 43<br>Vendor: RPM2.2CB23D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBERS, RONALD K<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78600 - 43<br>Vendor: BDX.2CABF12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHAMBERS, WILLIE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71509 - 43<br>Vendor: RPM2.2E727F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMBLISS, GERALYN A.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81174 - 42<br>Vendor: RPM2.2CB08CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMNESS, GORDON<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76752 - 42<br>Vendor: RPM2.2CB1127 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMP, BETTY J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68564 - 42<br>Vendor: BDX.2CAA9D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMP, RALPH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79109 - 42<br>Vendor: RPM2.2D803E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMPAGNE, GLORIA<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82289 - 43<br>Vendor: BDX.2DAC5A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMPION, CHARLES RICHARD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74070 - 43<br>Vendor: RPM2.2CB03E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHAMPION, JERRE  P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85048 - 43<br> Vendor: BDX.2CA7C20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMPION, TERRY  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87058 - 43<br> Vendor: BDX.2CAD858 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAMPY, CHARLES  T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84781 - 43<br> Vendor: BDX.2CA7953 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANCE, DONALD<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65760 - 41<br> Vendor: BDX.2DEC7C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANCE, LORETTA  HIGH<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66590 - 42<br> Vendor: BDX.2CA73C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANCE, RONALD D<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77528 - 42<br> Vendor: BDX.2CAA3F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANDLER, EDGAR  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69172 - 42<br> Vendor: BDX.2CAACAD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**        $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHANDLER, HAROLD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87484 - 43<br> Vendor: RPM1.2CB3607 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANDLER, JAMES E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84648 - 43<br> Vendor: BDX.2CA7431 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANDLER, JAMES W<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78718 - 43<br> Vendor: BDX.2CACC9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANDLER, LYNN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69858 - 42<br> Vendor: BDX.2CADFEA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANDLER, ROBERT H<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77949 - 43<br> Vendor: RPM2.2CAF15A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANDLER, ROY<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75020 - 43<br> Vendor: BDX.2D79597 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANEY, RICHARD WAYNE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67039 - 43<br> Vendor: RPM2.2CB2696 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHANO, JOSE M<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76950 - 42<br>Vendor: RPM2.2CB1567 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHANTRE, STEVEN NICKLAUS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85567 - 43<br>Vendor: BDX.2CAE17E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPIN, RONALD V.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77838 - 42<br>Vendor: RPM2.2CB0F1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPMAN, ERNEST<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68515 - 42<br>Vendor: BDX.2CAA996 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPMAN, FRANK<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77889 - 42<br>Vendor: RPM2.2CB11BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPMAN, GARY<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74257 - 43<br>Vendor: BDX.2E26C37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPMAN, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67299 - 43<br>Vendor: RPM2.2CB2CC6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHAPMAN, RICHARD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69871 - 42<br>Vendor: BDX.2CADFF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPMAN, SANDRA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69713 - 42<br>Vendor: BDX.2CADF54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPMAN, WESLEY F<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77120 - 42<br>Vendor: RPM2.2CB2DB7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPMAN, WILLIAM L<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 65994 - 43<br>Vendor: BDX.2E5362B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPPEL, EARL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80004 - 42<br>Vendor: BDX.2CA675F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPPEL, EVELYN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70544 - 42<br>Vendor: RPM2.2CB2E2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPPELL, BOBBY J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87030 - 43<br>Vendor: BDX.2CAD83A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHAPPELL, BRUCE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72040 - 43<br>  Vendor: RPM2.2DAC84C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPPELL, WILLIE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86781 - 43<br>  Vendor: BDX.2CAE73F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAPPLE, HOWARD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74121 - 43<br>  Vendor: RPM2.2CB0937 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARACTER, JAMES<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74428 - 43<br>  Vendor: BDX.2CADDD3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARLES, BETTY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67689 - 42<br>  Vendor: BDX.2CA8885 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARLES, EARL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67591 - 42<br>  Vendor: BDX.2CA8740 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARLES, HARRY  F<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77980 - 43<br>  Vendor: RPM2.2CB0CFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHARLES, JAMES E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69133 - 42<br>Vendor: BDX.2CAAC85 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARLES, WESLEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67595 - 42<br>Vendor: BDX.2CA8744 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARLIE, JOHN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84662 - 43<br>Vendor: BDX.2CA7448 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARNESKI, BERNARD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86352 - 43<br>Vendor: BDX.2CAD735 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHARNHOLM, GALE E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67353 - 42<br>Vendor: BDX.2CAAD8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHART, FRED J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84680 - 43<br>Vendor: BDX.2CA7460 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHASE, BRENDA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80017 - 42<br>Vendor: BDX.2CA69CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHASE, CARLTON THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87073 - 43 Vendor: BDX.2CAD868 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHASE, EDWARD R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84356 - 43 Vendor: BDX.2CA6BDC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHASTAIN, RONALD M. CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71388 - 43 Vendor: RPM2.2CB1F39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHASTINE, BEBE JOYCE COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72434 - 43 Vendor: RPM2.2CB2F76 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHATHAM, RICHARD D JACKSON, FOSTER & GRAHAM, LLC J DON FOSTER 75 ST. MICHAEL STREET MOBILE AL 36602 Creditor: 77280 - 43 Vendor: BDX.2CAD056 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHATHAM, WILLIAM HAROLD BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 70016 - 42 Vendor: RPM2.2CAF832 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHATMAN, BERNARD BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69511 - 42 Vendor: BDX.2CAAE41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                    **PAGE TOTAL:**        $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHATMAN, BOBBY  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85052 - 43<br>  Vendor: BDX.2CA7C29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHATMAN, CALVIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67693 - 42<br>  Vendor: BDX.2CA8889 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHATMAN, STERLIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69388 - 42<br>  Vendor: BDX.2CAADAC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHATMON, ROBERT LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85459 - 43<br>  Vendor: BDX.2CADAB9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAUVIN, RICHARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76968 - 42<br>  Vendor: RPM2.2CB187B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAUZA, MELVIN<br>BRENT COON & ASSOCIATES<br>JAMES F. KELLY<br>12201 BIG BEND RD, SUITE 200<br>SAINT LOUIS  MO  63122<br>Creditor: 67128 - 43<br>  Vendor: RPM2.2E51642 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAVEZ, JESUS  GANDARA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68712 - 42<br>  Vendor: BDX.2CAAA8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHAVEZ, NELSON A<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65234 - 43<br>Vendor: BDX.2E5E7C4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAVEZ, THERESA JEAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68264 - 42<br>Vendor: BDX.2CAA85B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAVIS, ROXSEL<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74019 - 43<br>Vendor: RPM2.2CB0386 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHAVOUSTIE, PATRICK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67887 - 42<br>Vendor: BDX.2CA84C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEATAM, CHARLENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69925 - 42<br>Vendor: BDX.2CAE030 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEATHAM, CLIFFORD LEE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74068 - 43<br>Vendor: RPM2.2CB03E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEATHAM, ETHEL  M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68892 - 42<br>Vendor: BDX.2CAAB67 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHEATHAM, MARY<br>BROUGHTON, ALLEN L PC<br>ALLEN L. BROUGHTON<br>305 WEST WIEUCA ROAD<br>ATLANTA GA 30342<br>Creditor: 70307 - 43<br>Vendor: BDX.2CA8D38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEATHAM, WILFRED L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79205 - 42<br>Vendor: RPM2.2E53275 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEATWOOD, ROBERT<br>BROUGHTON, ALLEN L PC<br>ALLEN L. BROUGHTON<br>305 WEST WIEUCA ROAD<br>ATLANTA GA 30342<br>Creditor: 70316 - 43<br>Vendor: BDX.2CA8D41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEEK, HUBERT A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79524 - 43<br>Vendor: RPM2.2E25B59 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEEK, RAYMOND BURREL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67309 - 43<br>Vendor: RPM2.2C975FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEEVER, HENRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84241 - 43<br>Vendor: BDX.2CA6B1D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHELETTE, HUEY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81763 - 43<br>Vendor: RPM2.2CAF6ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHELLEL, RICHARD  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85160 - 43<br> Vendor: BDX.2CAD681 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHELON, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72174 - 43<br> Vendor: RPM2.2D8005C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEMERYS, ROMEO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84229 - 43<br> Vendor: BDX.2CA6B10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHENOWETH, DONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84371 - 43<br> Vendor: BDX.2CA6BF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHENOWETH, LARRY  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84248 - 43<br> Vendor: BDX.2CA6B25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHERNESKI, GERALDINE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84230 - 43<br> Vendor: BDX.2CA6B11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHERRY, ALLENE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79905 - 43<br> Vendor: RPM2.2E73905 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHERRY, DONNY<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74866 - 43<br>Vendor: BDX.2CDF59D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHERRY, JAMES<br>CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC<br>DAVID O MCCORMICK<br>729 WATTS AVENUE<br>PO DRAWER 1287<br>PASCAGOULA MS 39568-1287<br>Creditor: 72611 - 43<br>Vendor: BDX.2CA82D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHERRY, JAMES S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87616 - 43<br>Vendor: RPM1.2CB34E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHERRY, NICHOLAS J<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74473 - 43<br>Vendor: BDX.2E26CB7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHERRY, VIRGINIA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80069 - 42<br>Vendor: BDX.2CA7190 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHERRY, WILLIS LITTLE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67077 - 43<br>Vendor: RPM2.2CB2635 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHESHIRE, JAMES RALPH<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76863 - 42<br>Vendor: RPM2.2CB1C47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHESSLER, ROBERT M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81039 - 42<br>  Vendor: RPM2.2CAFF87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHESTER, ARTHUR F.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79385 - 43<br>  Vendor: RPM2.2CB08F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHESTER, CATHERINE<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88343 - 41<br>  Vendor: BDX.2CA5E0B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHESTER, DAVID  E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79059 - 42<br>  Vendor: RPM2.2E53BCC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHESTNUT, GEORGE H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85578 - 43<br>  Vendor: BDX.2CAE18B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHEW, CHARLES  R<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75229 - 43<br>  Vendor: RPM3.2E28E8B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHIADO, THOMAS R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84669 - 43<br>  Vendor: BDX.2CA7452 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                      Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHIARAMELLO, FRANK<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72528 - 43<br>Vendor: RPM2.2E5ED4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHIARAMONTE, TONY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77173 - 43<br>Vendor: RPM2.2CB13A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILDERS, FRANKLIN D<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77892 - 42<br>Vendor: RPM2.2CB11C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILDRESS, AARON<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71955 - 43<br>Vendor: RPM2.2D749D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILDRESS, ARLONZO<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74110 - 43<br>Vendor: RPM2.2CB0493 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILDRESS, CHARLES<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75272 - 43<br>Vendor: RPM3.2E290F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILDRESS, CHARLES J<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82505 - 41<br>Vendor: BDX.2E29719 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                              $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHILDRESS, CRAYTON RUBEN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67109 - 43<br>  Vendor: RPM2.2CB2632 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILDS, FRED M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81463 - 42<br>  Vendor: RPM2.2CB297D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILDS, JAMES L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87435 - 43<br>  Vendor: RPM1.2CB3670 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILES, ELIJAH<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88355 - 43<br>  Vendor: BDX.2CA762A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHILQUIST, ARLENE E<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83424 - 43<br>  Vendor: BDX.2E75EEB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHINNERY, DANIEL THOMAS<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88164 - 43<br>  Vendor: RPM2.2CB028F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHISHOLM, WILLIAM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85285 - 43<br>  Vendor: BDX.2CAD893 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHISM, GLORIA J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68865 - 42<br>Vendor: BDX.2CAAB41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHMELAR, LENORA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70598 - 42<br>Vendor: RPM2.2CB2E23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHMILL, LEONARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71888 - 43<br>Vendor: RPM2.2E290F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHOATE, CARROL<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74081 - 43<br>Vendor: RPM2.2CB0423 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHOATE, DEWEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67684 - 42<br>Vendor: BDX.2CA8880 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHOICE, VANESSA<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75915 - 42<br>Vendor: RPM2.2CB1B06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHONKO, GLENN L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86433 - 43<br>Vendor: BDX.2CAD7B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.      Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**    **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHOQUETTE, DONALD R<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73339 - 40<br>Vendor: RPM2.2CB24DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHOVINARD, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84665 - 43<br>Vendor: BDX.2CA744D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHOY, MALLON<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88182 - 40<br>Vendor: RPM3.2CB3250 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTENSEN, DAVID A<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70814 - 43<br>Vendor: RPM2.2CB081D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTENSEN, ERWIN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71602 - 43<br>Vendor: RPM2.2D2CF8A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTENSEN, LORNA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80157 - 42<br>Vendor: BDX.2CA7B9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTENSON, RICHARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72514 - 43<br>Vendor: RPM2.2E53C52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**      <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHRISTIAN, ALBERT JOSEPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67437 - 43<br>Vendor: RPM2.2CB2B00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTIAN, RONALD GORDON<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83681 - 41<br>Vendor: BDX.2E2906E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTIANSEN, ELROY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83367 - 41<br>Vendor: BDX.2E5EA13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTIE, RICHARD F<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72944 - 42<br>Vendor: BDX.2CA7F17 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTMAS, LOUIS D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79396 - 42<br>Vendor: RPM2.2DD17DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTMAS, MARY L<br>BRENT COON & ASSOCIATES<br>IAN MCCALLISTER<br>277 DARTMOUTH STREET<br>4TH FLOOR<br>BOSTON MA 02116<br>Creditor: 67256 - 43<br>Vendor: RPM3.2E27687 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTOFFERSON, MARVIN L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67338 - 43<br>Vendor: RPM2.2E26BAB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHRISTOPHER, BRIAN M<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74886 - 43<br>Vendor: BDX.2CAB2F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTOPHER, JOSEPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87376 - 43<br>Vendor: RPM1.2CB34DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRISTOPHER, WADE H<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75546 - 43<br>Vendor: BDX.2E54C71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHRONISTER, HAROLD G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68836 - 42<br>Vendor: BDX.2CAAB22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHUMLEY, CHARLES EDKER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67329 - 43<br>Vendor: RPM2.2CB0052 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHUMLEY, CLARENCE E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69382 - 42<br>Vendor: BDX.2CAADA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHUMLEY, DONNIE R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87255 - 43<br>Vendor: BDX.2CADB04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CHUMLEY, GERTRUDE N<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68587 - 42<br>Vendor: BDX.2CAA9F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHURCH, EDWARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86577 - 43<br>Vendor: BDX.2CADA2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHURCH, JERRY L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84935 - 43<br>Vendor: BDX.2CA7A9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHURCH, WILLIAM LEWIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67514 - 43<br>Vendor: RPM2.2DEF371 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CHURCHWELL, FREDERICK C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81461 - 42<br>Vendor: RPM2.2CB297A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIANCI, CHIARINO<br>SEEGER WEISS LLP<br>DANIEL R WASP<br>ONE WILLIAM STREET, 10TH FL<br>NEW YORK NY 10004<br>Creditor: 83143 - 43<br>Vendor: BDX.2D801D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIANCIA, RICHARD<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88312 - 43<br>Vendor: BDX.2E29004 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CIARLEGLIO, RALPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72972 - 42<br>Vendor: BDX.2CA8847 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIARLO, DONATO<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73367 - 43<br>Vendor: RPM2.2CB02BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CICALESE, MICHAEL J<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA PA 19103<br>Creditor: 77219 - 43<br>Vendor: BDX.2E294AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CICERELLI, AQUILINO A<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82469 - 41<br>Vendor: BDX.2E5344C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CICHOCKI, PAUL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67540 - 43<br>Vendor: RPM2.2D803A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CICHOWSKI, MATTHEW<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73096 - 43<br>Vendor: BDX.2CAB8E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIERS, EVANGELINE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72587 - 43<br>Vendor: RPM2.2E84824 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CIESLEWSKI, EDWARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72061 - 41<br>Vendor: BDX.2DAC294 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIFALDI, ANTHONY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84676 - 43<br>Vendor: BDX.2CA745B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIFELLI, LEONARD<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88313 - 43<br>Vendor: BDX.2DEC0E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIKARICH, MICHAEL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83648 - 40<br>Vendor: BDX.2D80022 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CINGOLANI, GENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69010 - 42<br>Vendor: BDX.2CAABF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CINI, LOUIS<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70239 - 43<br>Vendor: BDX.2CA5C28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CINSERULI, JOSEPH<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87913 - 43<br>Vendor: RPM3.2D31A64 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CINTAS, EARNEST<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76795 - 42<br> Vendor: RPM2.2CB17F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CINTAS, EDDIE J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76810 - 42<br> Vendor: RPM2.2CB1801 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIOCCO, MICHAEL<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82814 - 43<br> Vendor: BDX.2CAC847 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIOLEK, JOHN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83498 - 41<br> Vendor: BDX.2D4F3FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIOPPA, RONALD J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73545 - 43<br> Vendor: RPM2.2E5EA4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIOTTI, ARMINO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84977 - 43<br> Vendor: BDX.2CA7ADC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIOTTI, JOHN P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85592 - 43<br> Vendor: BDX.2CAE19A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**       Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CIRIELLO, RICHARD A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73424 - 43<br>Vendor: RPM2.2CB2AB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIRILO, TRINIDAD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68424 - 42<br>Vendor: BDX.2CAA920 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CITRO, ANTHONY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71661 - 43<br>Vendor: RPM2.2E53678 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CITUK, CATHERINE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80068 - 42<br>Vendor: BDX.2CA718F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIUFI, JOHN JOSEPH<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67207 - 43<br>Vendor: RPM2.2CD2887 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CIUS, JOSEPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84250 - 43<br>Vendor: BDX.2CA6B27 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLACK, WILLIAM F<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81818 - 43<br>Vendor: RPM2.2CAF724 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLADD, JOSEPH<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88350 - 43<br>Vendor: BDX.2CA69FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLANTON, WILBURN LEE<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74983 - 43<br>Vendor: BDX.2D4DC05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAPP, DONALD LEE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78317 - 43<br>Vendor: RPM2.2E5E963 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARE, WILLIAM V<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82631 - 43<br>Vendor: BDX.2E5EDB0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, ADELL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81453 - 42<br>Vendor: RPM2.2CB2969 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, ALBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71787 - 43<br>Vendor: RPM2.2DEF551 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, ALTON F<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82620 - 43<br>Vendor: BDX.2E5ED6F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLARK, ARBIE J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87000 - 43<br>Vendor: BDX.2CA79DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, BERNICE RUBY<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82244 - 43<br>Vendor: BDX.2CAB0E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, BETSY T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79723 - 43<br>Vendor: RPM2.2D3FFF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, DANIEL A<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66825 - 42<br>Vendor: RPM2.2CAF4E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, DAVID R<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71395 - 43<br>Vendor: RPM2.2CB213D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, DONALD B<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75014 - 43<br>Vendor: BDX.2E539FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, EARNEST<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83415 - 43<br>Vendor: BDX.2E737A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLARK, EDWARD T.<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73378 - 43<br>Vendor: RPM2.2CB0435 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, FRANK J<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74943 - 43<br>Vendor: RPM2.2E2751F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, GEORGE<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65499 - 43<br>Vendor: RPM2.2DEC0F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, GERALD E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68866 - 42<br>Vendor: BDX.2CAAB44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, HENRY E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80220 - 42<br>Vendor: BDX.2CA7E51 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, JASPER G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87678 - 43<br>Vendor: RPM1.2CB3525 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, JEAN ALISON<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65758 - 43<br>Vendor: RPM3.2E72715 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLARK, JEANETTE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70443 - 42<br>Vendor: RPM2.2CB2E37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, JOE  M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85458 - 43<br>Vendor: BDX.2CADAB8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, JOHN D<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 82963 - 43<br>Vendor: BDX.2CA8666 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, KARL J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84279 - 43<br>Vendor: BDX.2CA6B4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, KEITH  H<br>NAPOLI BERN RIPKA, LLP<br>MARC J BERN<br>350 5TH AVENUE, STE 7413<br>NEW YORK  NY  10118<br>Creditor: 82466 - 43<br>Vendor: BDX.2E733D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, KERMIT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71588 - 43<br>Vendor: RPM2.2E5EC3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, LARRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76574 - 42<br>Vendor: BDX.2CA937F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLARK, LEE H<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE AL 36602<br>Creditor: 77269 - 43<br>Vendor: BDX.2CAD04B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, LEO H.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71397 - 43<br>Vendor: RPM2.2CB219C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, LEROY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83634 - 41<br>Vendor: BDX.2E25CFE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, LEVETRICE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82202 - 43<br>Vendor: BDX.2CD238E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, MAUZEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75951 - 42<br>Vendor: BDX.2CA935E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, MELVIN<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67183 - 43<br>Vendor: RPM2.2DEF5E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, MILTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69577 - 42<br>Vendor: BDX.2CABF9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLARK, NORMAN BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68210 - 42 Vendor: BDX.2CAA81A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, RAYMOND GLENN HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76787 - 42 Vendor: RPM2.2CB17E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, RODNEY BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67704 - 42 Vendor: BDX.2CA8894 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, ROOSEVELT BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67639 - 42 Vendor: BDX.2CA8853 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, THOMAS J THE RUCKDESCHEL LAW FIRM, LLC 5126 DORSEY HALL DRIVE, SUITE 201 ELLICOTT CITY MD 21042 Creditor: 87864 - 43 Vendor: RPM3.2E5EB05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, VICTOR BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA. LOUIS E. GRENZER, JR. 21 W SUSQUEHANA AVE TOWSON MD 21204-5279 Creditor: 66016 - 43 Vendor: BDX.2E53CDA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARK, WILLIAM D BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69426 - 42 Vendor: BDX.2CAADD8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　$0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLARK, WILLIAM LARRY<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67175 - 43<br>Vendor: RPM2.2E53ACC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARKE, JAMES H<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82625 - 43<br>Vendor: BDX.2CA811B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLARKE, STEPHEN M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86478 - 43<br>Vendor: BDX.2CAD8DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLASS, MELVA M.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81561 - 43<br>Vendor: RPM2.2CB241A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAUNCH, BOLIVER T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86703 - 43<br>Vendor: BDX.2CAE3E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAXTON, JOHN HENRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87061 - 43<br>Vendor: BDX.2CAD85B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAY, ALICE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67692 - 42<br>Vendor: BDX.2CA8888 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLAY, FRANK<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74259 - 43<br>Vendor: BDX.2DEF485 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAY, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69626 - 42<br>Vendor: BDX.2CADEFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAY, JOHN H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87636 - 43<br>Vendor: RPM1.2CB34F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAY, ODEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69308 - 42<br>Vendor: BDX.2CAAD4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAY, RALPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69864 - 42<br>Vendor: BDX.2CADFF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAY, TROY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73619 - 43<br>Vendor: RPM2.2DAC2DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYBON, DOROTHY  M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69496 - 42<br>Vendor: BDX.2CAAE2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLAYBRON, JESSIE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82311 - 43<br>Vendor: BDX.2D3FC0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYBROOK, LELAND<br>BUTLER WILLIAMS & SKILLING<br>100 SHOCKOE SLIP, 4TH FLOOR<br>RICHMOND  VA  23219<br>Creditor: 70338 - 43<br>Vendor: RPM3.2E28F88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYTON, ALFRED T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84348 - 43<br>Vendor: BDX.2CA6BD3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYTON, EZELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69992 - 43<br>Vendor: BDX.2CABECA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYTON, EZELL<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78575 - 42<br>Vendor: BDX.2CABECA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYTON, JAMES  A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80074 - 42<br>Vendor: BDX.2CA71BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYTON, RANDALL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72783 - 43<br>Vendor: RPM3.2CB30D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLAYTON, ROBERT L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87469 - 43<br> Vendor: RPM1.2CB35F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLAYTON, WILTON S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87492 - 43<br> Vendor: RPM1.2CB360F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEARY, EDDIE  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68814 - 42<br> Vendor: BDX.2CAAB07 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEARY, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73292 - 43<br> Vendor: BDX.2CA81D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEGG, LEONARD  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69226 - 42<br> Vendor: BDX.2CAACF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEM, JOHN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83275 - 43<br> Vendor: BDX.2E72C03 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENT, CARL E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85737 - 43<br> Vendor: BDX.2CAE781 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLEMENT, DAVID J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86637 - 43<br>Vendor: BDX.2CAE0D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, CYRIL DONALD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74023 - 43<br>Vendor: RPM2.2CB038A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, HAROLD W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68596 - 42<br>Vendor: BDX.2CAA9FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73114 - 43<br>Vendor: BDX.2CA5E6F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, JEANETTE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69652 - 42<br>Vendor: BDX.2CADF15 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, JESSE W<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75662 - 43<br>Vendor: RPM2.2E5337D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, PHILLIP<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69741 - 42<br>Vendor: BDX.2CADF71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                 Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLEMENTS, WILLIAM<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69910 - 42<br>  Vendor: BDX.2CAE021 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, WILLIAM  D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79014 - 42<br>  Vendor: RPM2.2E5112A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMENTS, WILLIAM  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69508 - 42<br>  Vendor: BDX.2CAAE3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMMONS, CLIFFORD<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74410 - 43<br>  Vendor: BDX.2CADDB3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEMONS, CHARLES  T.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68425 - 42<br>  Vendor: BDX.2CAA921 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEPPE, PHILLIP  G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85162 - 43<br>  Vendor: BDX.2CAD683 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEVELAND, EDDIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86227 - 43<br>  Vendor: BDX.2CAD688 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                              $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLEVELAND, ROOSEVELT THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86621 - 43 Vendor: BDX.2CADB48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEVELAND, THOMAS R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87060 - 43 Vendor: BDX.2CAD85A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEVENGER, JAMES R BRENT COON & ASSOCIATES RICHARD A. BRODY 44 MONTGOMERY STREET SUITE 800 SAN FRANCISCO CA 94104 Creditor: 67276 - 43 Vendor: RPM2.2E5F05A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLEVENGER, JOSEPH B REYES, O'SHEA & COLOCA, PA DANIEL F O'SHEA 283 CATALONIA AVE, # 100 CORAL GABLES FL 33134 Creditor: 83044 - 43 Vendor: BDX.2CAB167 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLICK, NATHANIEL EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 74017 - 43 Vendor: RPM2.2CB0384 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLIFF, JAMES W CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71412 - 43 Vendor: RPM2.2CB2387 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLIFF, JAMES W KELLEY & FERRARO, LLP JAMES L FERRARO 2200 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 Creditor: 78066 - 43 Vendor: BDX.2CA6EDA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLIFTON, ELTON J<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81865 - 43<br>Vendor: RPM2.2CAF753 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLIFTON, TRAVIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69394 - 42<br>Vendor: BDX.2CAADB3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLINE, ANDY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68162 - 42<br>Vendor: BDX.2CA8E5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLINE, CALVIN K<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68742 - 42<br>Vendor: BDX.2CAAAAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLINE, CLEOPHUS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68713 - 42<br>Vendor: BDX.2CAAA8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLINE, LEE MARION<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75276 - 43<br>Vendor: RPM2.2E53A0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLINE, LEWIS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79301 - 42<br>Vendor: RPM2.2E5E7B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                              Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLINGINGSMITH, JON  A LAW OFFICE OF JEFFREY A VARAS JEFFREY A VARAS 119 CALDWELL DRIVE PO BOX 886 HAZLEHURST  MS  39083-3022 Creditor: 78698 - 43 Vendor: BDX.2CACBC7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLINTON, BESSIE BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68945 - 42 Vendor: BDX.2CAABA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLOPHUS, WILFRED BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68616 - 42 Vendor: BDX.2CAAA16 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLOPTON, LINWOOD LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 80381 - 42 Vendor: BDX.2CA86FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLOSE, HERMAN BIFFERATO LLC ATTN IAN CONNOR BIFFERATO 800 N. KING STREET PO BOX 2165 WILMINGTON  DE  19899 Creditor: 65820 - 41 Vendor: BDX.2DAC5CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLOUD, DONNA  MARIE GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE  IL  62025 Creditor: 74916 - 43 Vendor: BDX.2E5EA00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLUBB, JOHN H HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN  TX  78759 Creditor: 75746 - 42 Vendor: BDX.2D3FBCF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CLUKEY, LYLE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81000 - 42<br>Vendor: RPM2.2CAF3F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLUKEY, PATRICK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86355 - 43<br>Vendor: BDX.2CAD738 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CLYNE, DERMOT<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73168 - 43<br>Vendor: BDX.2CA817E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CMELA, FLOYD  RICHARD<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65286 - 43<br>Vendor: RPM2.2DDB050 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COAKER, CLAUDE C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85221 - 43<br>Vendor: BDX.2CAD7CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COALE, JAMES  E<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74941 - 43<br>Vendor: BDX.2E72B4D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COATES, RUBY S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68279 - 42<br>Vendor: BDX.2CAA873 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COBB, ALFRED A<br>TOON & OSMOND, PLLC<br>RICK J HORTON<br>1800 S BALTIMORE AVE, 10TH FL, STE 1000<br>TULSA  OK  74119<br>Creditor: 87979 - 43<br>  Vendor: BDX.2E5360B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COBB, EDNA WILSON<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74918 - 43<br>  Vendor: BDX.2D7959D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COBB, ERNESTINE  A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68633 - 42<br>  Vendor: BDX.2CAAA2C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COBB, GARY TYE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82326 - 43<br>  Vendor: BDX.2D80D29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COBBETT, RUBERT P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86370 - 43<br>  Vendor: BDX.2CAD747 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COBBS, CAUSIE MAE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74163 - 43<br>  Vendor: RPM2.2CB09C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COBBS, FREDDIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68638 - 42<br>  Vendor: BDX.2CAAA33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COBBS, MORGAN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73393 - 43<br>Vendor: RPM2.2CB2454 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COBLE, JAMES G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86373 - 43<br>Vendor: BDX.2CAD74A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCHRAN, DANIEL J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79293 - 42<br>Vendor: RPM2.2D80154 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCHRAN, ELAINE E<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78253 - 43<br>Vendor: RPM2.2E5E877 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCHRAN, NORMA  CLOTINE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74107 - 43<br>Vendor: RPM2.2CB048F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCHRAN, NORMAN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81084 - 42<br>Vendor: RPM2.2CB0227 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCHRAN, NORMAN M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80649 - 42<br>Vendor: BDX.2CAA7C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**        <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COCHRAN, PRENTIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75952 - 42<br>Vendor: BDX.2CA935F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCHRAN, T. M.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68995 - 42<br>Vendor: BDX.2CAABE2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCHRAN, WILLIAM CLYDE<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67213 - 43<br>Vendor: RPM2.2E5F2DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCKRELL, SHIRLEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67703 - 42<br>Vendor: BDX.2CA8893 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COCKRILL, RAYMOND G<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON DE 19801<br>Creditor: 77342 - 43<br>Vendor: RPM3.2CB314B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CODDINGTON, GEORGE A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73210 - 43<br>Vendor: BDX.2CAB9A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CODERRE, EDWARD J<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66675 - 43<br>Vendor: BDX.2CAB075 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CODISPOTI, ANGELO J<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74638 - 43<br>Vendor: BDX.2CAD97D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CODNER, ARTHUR<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65565 - 43<br>Vendor: RPM2.2CB23B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CODY, JOHN J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84338 - 43<br>Vendor: BDX.2CA6BC7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CODY, PAUL G<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON  MA  02114<br>Creditor: 71445 - 43<br>Vendor: RPM3.2D744DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COFER, TONY G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86834 - 43<br>Vendor: BDX.2CAE78F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COFFEE, KENNETH E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86844 - 43<br>Vendor: BDX.2CAE79A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COFFEY, JAMES J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72850 - 42<br>Vendor: BDX.2CA6D8B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                              $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.          Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COFFEY, RONALD L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79578 - 43<br>Vendor: BDX.2E72878 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COFFMAN, VIRGINIA<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65962 - 40<br>Vendor: RPM2.2CB7F68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COGDILL, BILLIE K<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86707 - 43<br>Vendor: BDX.2CAE40C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COGGINS, AMOS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87611 - 43<br>Vendor: RPM1.2CB34D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COHEN, ELI<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71705 - 43<br>Vendor: RPM2.2DEEF9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COHOON, TERRY  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85614 - 43<br>Vendor: BDX.2CAE250 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COHORST, LEONARD  A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73335 - 43<br>Vendor: BDX.2CAD98D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COKER, E  LELAND<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70506 - 42<br>Vendor: RPM2.2CB2E44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COKER, RICHARD  FRANKLIN<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64836 - 42<br>Vendor: RPM2.2CB29BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COKER, WILLIAM  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87621 - 43<br>Vendor: RPM1.2CB34E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLACI, FRANK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84427 - 43<br>Vendor: BDX.2CA6C3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLARUSSO, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73433 - 43<br>Vendor: RPM3.2CB2FC9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLBERT, FRANK  X<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82642 - 43<br>Vendor: BDX.2D803E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLBERT, MICHAEL  RAY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87221 - 43<br>Vendor: BDX.2CADAE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLBURN, ERNEST W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85997 - 43<br>Vendor: BDX.2CA79FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLBY, HAROLD P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86620 - 43<br>Vendor: BDX.2CADB47 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLE-TINDALL, VALESTINE  V<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79412 - 42<br>Vendor: RPM2.2E53A02 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLE, CHARLES  R<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78221 - 43<br>Vendor: BDX.2E25CFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLE, CYNTHIA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79310 - 42<br>Vendor: RPM2.2CB955F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLE, DENNIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75743 - 43<br>Vendor: RPM2.2CB04A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLE, DENNIS J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75742 - 43<br>Vendor: BDX.2CA8C9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| COLE, FRANK C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84185 - 43<br> Vendor: BDX.2CA6AA6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLE, GARY M<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76701 - 42<br> Vendor: RPM2.2CAF815 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLE, JAMES L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86997 - 43<br> Vendor: BDX.2CA79DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLE, JIMMY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75758 - 43<br> Vendor: RPM2.2CB04A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLE, NORMAN F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81148 - 42<br> Vendor: RPM2.2CB0459 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLE, PAUL ROY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87260 - 43<br> Vendor: BDX.2CADB09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLE, RICHARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76675 - 43<br> Vendor: BDX.2CAA50F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**                  $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLE, ROBERT L<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65377 - 43<br>Vendor: RPM2.2CE1994 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLE, THOMAS W.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81170 - 42<br>Vendor: RPM2.2CB08B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLE, VIRGINIA KAY<br>BARON & BUDD, PC<br>JENNIFER K BERG<br>9465 WILSHIRE BLVD., SUITE 460<br>LOS ANGELES  CA  90212<br>Creditor: 65078 - 40<br>Vendor: BDX.2DAC583 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLELLA, VINCENT<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71392 - 43<br>Vendor: RPM2.2CB207A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, AMY  N<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74065 - 43<br>Vendor: RPM2.2CB03DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, BOBBY  L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76510 - 42<br>Vendor: BDX.2CA91E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, CECIL  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86787 - 43<br>Vendor: BDX.2CAE745 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLEMAN, CLARENCE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75400 - 43<br>Vendor: RPM3.2DEF330 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, CLYDE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83795 - 42<br>Vendor: BDX.2DEF656 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, DONALD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72030 - 41<br>Vendor: BDX.2CA9D02 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, GLEN<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78686 - 43<br>Vendor: BDX.2CA60CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, HULBERT L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68202 - 42<br>Vendor: BDX.2CAA80F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, JIMMY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81734 - 43<br>Vendor: RPM2.2CAF6D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, JOHN V<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76990 - 42<br>Vendor: RPM2.2CB1AFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                          $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLEMAN, LUEL D<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81724 - 43<br>Vendor: RPM2.2CAF6C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, OTTO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85356 - 43<br>Vendor: BDX.2CAD9F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, ROBERT B<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69281 - 42<br>Vendor: BDX.2CAAD2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, ROBERT S<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77753 - 42<br>Vendor: RPM2.2CB0CBF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, RONNIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84244 - 43<br>Vendor: BDX.2CA6B21 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, RONNIE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85259 - 43<br>Vendor: BDX.2CAD879 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLEMAN, RUSSELL<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74965 - 43<br>Vendor: BDX.2DAC490 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| COLEMAN, VIVIAN MARIE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74160 - 43<br>Vendor: RPM2.2CB09C4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLEMAN, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72531 - 43<br>Vendor: RPM2.2E5EF60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLEY, JIMMY  HOWARD<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82101 - 43<br>Vendor: RPM1.2CB3663 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLEY, RALPH<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65853 - 41<br>Vendor: BDX.2D2B096 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLEY, THURMAN<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81764 - 43<br>Vendor: RPM2.2CAF6EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLGAN, EUGENE JAMES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81553 - 43<br>Vendor: RPM2.2CB0A12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| COLLET, ELBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72518 - 43<br>Vendor: RPM2.2E5E839 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLLEY, NEVILLE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85073 - 43 Vendor: BDX.2CA7CC0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLEY, RICHARD BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND  OH  44113 Creditor: 67010 - 43 Vendor: RPM2.2CAF440 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLICA, MICHAEL  D BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 69506 - 42 Vendor: BDX.2CAAE3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLIE, ANTHONY MARTIN & JONES, PLLC E SPENCER PARRIS 410 GLENWOOD AVENUE, STE 200 RALEIGH  NC  27603 Creditor: 82148 - 43 Vendor: RPM1.2CB468A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLIE, PAUL JAY BARON & BUDD, PC DENYSE CLANCY 3102 OAK LAWN AVENUE DALLAS  TX  75219 Creditor: 64783 - 42 Vendor: RPM2.2CAF80C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLIER, CHARLES  E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87614 - 43 Vendor: RPM1.2CB34E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLIER, JERRY  W BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68351 - 42 Vendor: BDX.2CAA8C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLLIER, JUNIOR<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66827 - 42<br>  Vendor: RPM2.2CB2C75 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLIER, ROBBIN L<br>ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY<br>LEGAL DEPT.<br>1900 DELANCEY PLACE<br>PHILADELPHIA  PA  19103<br>Creditor: 64762 - 43<br>  Vendor: BDX.2CA83F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLIER, ROBERT A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508-1866<br>Creditor: 73522 - 43<br>  Vendor: RPM3.2CDF3EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINA, ROBERT T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87477 - 43<br>  Vendor: RPM1.2CB3600 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINGSWORTH, JAMES  P<br>MCDERMOTT, KEVIN E<br>KEVIN E MCDERMOTT<br>36815 DETROIT ROAD<br>AVON  OH  44011<br>Creditor: 82427 - 43<br>  Vendor: RPM2.2CB1453 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, ANDREW<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87080 - 43<br>  Vendor: BDX.2CAD86F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, BERTHA L<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74450 - 43<br>  Vendor: RPM2.2CB283C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLLINS, BILLY E<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75376 - 43<br>Vendor: BDX.2DDA060 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, CHARLES D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68552 - 42<br>Vendor: BDX.2CAA9C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, CHARLIE<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88372 - 43<br>Vendor: BDX.2CA8F62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, DANNY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67951 - 42<br>Vendor: BDX.2CA8560 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, DAVID<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83639 - 41<br>Vendor: BDX.2DD15EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, DONALD<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65452 - 43<br>Vendor: RPM2.2DEBFBE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, EDWARD<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88308 - 43<br>Vendor: BDX.2CA871F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLLINS, FOY  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85404 - 43<br>　Vendor: BDX.2CADA40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, FRANKLIN DELANO<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67035 - 43<br>　Vendor: RPM2.2CB245C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, GERALD B<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON  TX  77017<br>Creditor: 88261 - 43<br>　Vendor: BDX.2CAA2A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, JAMES  T.<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83075 - 43<br>　Vendor: BDX.2CAB621 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, JAMES  W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70008 - 42<br>　Vendor: RPM2.2CAFF91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, JOSEPH RICHARD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72758 - 43<br>　Vendor: BDX.2E28FA8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, LARRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69693 - 42<br>　Vendor: BDX.2CADF3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLLINS, LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67416 - 43<br>Vendor: RPM2.2DAC46F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, LEO HAMPTON<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74980 - 43<br>Vendor: BDX.2E5EB1A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, LEROY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74055 - 43<br>Vendor: RPM2.2CB03D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, MALCOLM W.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68785 - 42<br>Vendor: BDX.2CAAAE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, MARVIN CHESTER<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64825 - 43<br>Vendor: RPM2.2CB25CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, MATTHEW<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87034 - 43<br>Vendor: BDX.2CAD83E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, O. L.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75932 - 43<br>Vendor: BDX.2CA98F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLLINS, PAUL JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70020 - 42<br>  Vendor: RPM2.2CAFF9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, RICHARD  L<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74899 - 43<br>  Vendor: RPM2.2E53E27 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, ROBERT<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88306 - 43<br>  Vendor: BDX.2CA9B2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, ROBERT E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69160 - 42<br>  Vendor: BDX.2CAACA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, ROBERT H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79460 - 43<br>  Vendor: RPM2.2E734D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, ROSALYN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70574 - 42<br>  Vendor: RPM2.2CB2EA8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLLINS, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72205 - 41<br>  Vendor: BDX.2CAB51C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLLINSWORTH, TIMOTHY  R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68525 - 42<br>Vendor: BDX.2CAA9A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLMANE, ROBERT L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86517 - 43<br>Vendor: BDX.2CAD901 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLQUITT, WILLIE<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81799 - 43<br>Vendor: RPM2.2CAF711 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLSON, HARRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84666 - 43<br>Vendor: BDX.2CA744E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLSTON, EMMETT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87282 - 43<br>Vendor: BDX.2CADB6A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLVANO, CHRISTOPHER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72742 - 43<br>Vendor: RPM2.2CB0A41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLVIN, FRANCIS  D<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74672 - 43<br>Vendor: RPM2.2CB04B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COLVIN, FREDERIC<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74522 - 43<br>Vendor: BDX.2CA6336 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COLWELL, ARNOLD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86366 - 43<br>Vendor: BDX.2CAD743 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMBS, CHARLES  A<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82312 - 43<br>Vendor: BDX.2E73755 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMBS, CURTIS A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69151 - 42<br>Vendor: BDX.2CAAC97 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMBS, DONALD R.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77050 - 42<br>Vendor: RPM2.2CB18FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMBS, GLENNA<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74964 - 43<br>Vendor: BDX.2E26DEA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMBS, LEONARD  RALPH<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON  DE  19899<br>Creditor: 88161 - 40<br>Vendor: RPM2.2CB25E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COMBS, MARIE E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79258 - 43<br>Vendor: RPM2.2E516CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMEAUX, RONALD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76465 - 42<br>Vendor: BDX.2CA90D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMER, LARRY J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85324 - 43<br>Vendor: BDX.2CAD922 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMER, MACK E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86892 - 43<br>Vendor: BDX.2CAE7D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMER, ROBERT DOUGLAS<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64856 - 43<br>Vendor: RPM2.2CB2AD1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMO, JOSEPH W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68218 - 42<br>Vendor: BDX.2CAA824 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMPTON, HARMON P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86004 - 43<br>Vendor: BDX.2CA7A2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COMPTON, PHLEGAR<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83315 - 43<br>Vendor: BDX.2E5F014 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COMPTON, SHARON<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 83971 - 40<br>Vendor: BDX.2CE19E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONANT, DONALD E<br>SEEGER WEISS LLP<br>ONE WILLIAM STREET<br>NEW YORK  NY  10004<br>Creditor: 42058 - 41<br>Vendor: BDX.2E53AE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONANT, JOHN T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87506 - 43<br>Vendor: RPM1.2CB364F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONAWAY, TIMOTHY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76691 - 42<br>Vendor: RPM2.2CAF792 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONDOSTA, PETER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73167 - 43<br>Vendor: BDX.2CA817D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONE, ROBERT<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 84011 - 43<br>Vendor: RPM3.2D3FBBD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CONE, TALMADGE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87640 - 43 Vendor: RPM1.2CB34FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONEYS, JOHN P LAW OFFICES OF PETER G. ANGELOS, PC JAMES T FITZGERALD 1300 NORTH MARKET STREET, STE 212 WILMINGTON DE 19801 Creditor: 78908 - 43 Vendor: BDX.2E5E73A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONGER, RICHARD HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76495 - 42 Vendor: BDX.2CA919F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONIGLIO, PAUL WEITZ & LUXENBERG, PC PERRY WEITZ 700 BROADWAY NEW YORK NY 10003 Creditor: 88239 - 43 Vendor: BDX.2E72BDE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLAN, MILDRED LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79880 - 42 Vendor: RPM2.2CB956C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLEY, ALBERT GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75620 - 43 Vendor: BDX.2E72810 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLEY, CHARLES R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86465 - 43 Vendor: BDX.2CAD8CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CONLEY, CLAYTON  G<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78016 - 43<br>Vendor: RPM2.2CB2C5C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLEY, ERNEST A<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78000 - 43<br>Vendor: RPM2.2CB11CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLEY, LEROY<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82500 - 43<br>Vendor: RPM2.2E73102 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLEY, LEVI<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69520 - 42<br>Vendor: BDX.2CAAE4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLEY, RONNIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67683 - 42<br>Vendor: BDX.2CA887F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONLON, JOHN<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71340 - 43<br>Vendor: RPM2.2CB0C6B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONN, CARL E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79798 - 43<br>Vendor: RPM2.2DAC46E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CONN, ELIZABETH  T<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74370 - 43<br>Vendor: BDX.2CAD969 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNELL, CARL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72525 - 43<br>Vendor: RPM2.2E5ED13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNELLY, MARY JEAN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71612 - 41<br>Vendor: BDX.2CAB515 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNER, ALICE  F<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66573 - 42<br>Vendor: BDX.2CA73A9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNER, DAN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66688 - 43<br>Vendor: BDX.2CA6C9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNER, DELLENA  YVONNE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 73981 - 43<br>Vendor: RPM2.2CB024E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNER, NEIL R.<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65977 - 43<br>Vendor: BDX.2CA8AE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CONNER, THOMAS<br>BRENT COON & ASSOCIATES<br>IAN MCCALLISTER<br>277 DARTMOUTH STREET<br>4TH FLOOR<br>BOSTON MA 02116<br>Creditor: 67240 - 43<br>Vendor: RPM3.2D4F456 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNER, WALTER EARL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86481 - 43<br>Vendor: BDX.2CAD8DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNOLLY, DOLORES M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79349 - 42<br>Vendor: RPM2.2CC48E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNOLLY, JOHN E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86413 - 43<br>Vendor: BDX.2CAD773 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNOLLY, WILLIAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73237 - 43<br>Vendor: BDX.2CAD1A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNOLLY, WILLIAM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84331 - 43<br>Vendor: BDX.2CA6BBF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNOR, DON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67007 - 43<br>Vendor: RPM2.2CAF32B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CONNOR, JOHN R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77019 - 42<br>Vendor: RPM2.2CB1108 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNOR, TIMOTHY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84202 - 43<br>Vendor: BDX.2CA6AF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONNORS, ROBERT<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73403 - 43<br>Vendor: RPM2.2CB264E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONRAD, DONALD E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81268 - 42<br>Vendor: RPM2.2CB257D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONRAD, MARSHALL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83570 - 43<br>Vendor: BDX.2D4F3FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONRAD, RAYMOND<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72847 - 42<br>Vendor: BDX.2CA6CA8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONROY, DONALD JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72746 - 43<br>Vendor: BDX.2E73422 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| CONROY, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72848 - 42<br>  Vendor: BDX.2CA6CED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CONRY, THOMAS W<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72948 - 42<br>  Vendor: BDX.2CA7FCE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CONSIDINE, JOSEPH M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84802 - 43<br>  Vendor: BDX.2CA796E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CONSOLE, ALDO<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74817 - 43<br>  Vendor: BDX.2D8001D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CONSTABLE, LINWOOD  D.<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75147 - 43<br>  Vendor: BDX.2CA674E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CONSTANTINOPLE, PAUL M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72973 - 42<br>  Vendor: BDX.2CA889E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CONTRERAS, ANSELMO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76728 - 42<br>  Vendor: RPM2.2CB110D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CONTRERAS, ANTHONY<br>SAVILLE & FLINT, LLC<br>ETHAN A FLINT<br>322 EAST BROADWAY<br>ALTON IL 62002<br>Creditor: 83112 - 43<br>Vendor: BDX.2E7323B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONWAY, FRANCIS B.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81218 - 42<br>Vendor: RPM2.2CB0A39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONWAY, LAWRENCE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80158 - 42<br>Vendor: BDX.2CA7B9D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONWAY, MAURICE<br>LARRY A ROACH, ESQ<br>LARRY A ROACH, JR<br>2917 RYAN STREET<br>LAKE CHARLES LA 70601<br>Creditor: 78536 - 43<br>Vendor: RPM2.2CB0D2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONWAY, TIMOTHY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76009 - 42<br>Vendor: BDX.2CA7EDB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CONYER, EDNA M<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74049 - 43<br>Vendor: RPM2.2CB03CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COODY, STEVEN H<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75404 - 43<br>Vendor: BDX.2E53562 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOK, BOBBY E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86728 - 43<br>Vendor: BDX.2CAE4B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, CALVIN C<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73715 - 43<br>Vendor: RPM2.2CD28B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, DANIEL<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65575 - 43<br>Vendor: RPM2.2E726BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, DEBORAH A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85520 - 43<br>Vendor: BDX.2CADB77 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, DELANO<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72169 - 41<br>Vendor: BDX.2CAA516 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, DONALD A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87345 - 43<br>Vendor: RPM1.2CB34AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, DOUGLAS<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78203 - 43<br>Vendor: RPM2.2E27580 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOK, ELLIS<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65931 - 41<br>Vendor: BDX.2D823AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, FLORINE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79557 - 42<br>Vendor: RPM2.2DAC2D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, FRANCIS  L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80997 - 42<br>Vendor: RPM2.2CAF3DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, GEORGE H<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74416 - 43<br>Vendor: BDX.2CADDBF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, GORDON L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84234 - 43<br>Vendor: BDX.2CA6B16 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, HOMER  L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 78967 - 42<br>Vendor: RPM2.2CE1988 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, J. D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69491 - 42<br>Vendor: BDX.2CAAE26 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                               **PAGE TOTAL:**        <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOK, JAMES  CECIL<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82127 - 43<br>　Vendor: RPM1.2CB4665 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, JESS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85072 - 43<br>　Vendor: BDX.2CA7CBD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, JOHN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87281 - 43<br>　Vendor: BDX.2CADB69 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, JOHN W<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74735 - 43<br>　Vendor: RPM2.2CB0E71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, KENNETH  W<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81718 - 43<br>　Vendor: RPM2.2CAF6C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, NAOMI  RUTH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83407 - 43<br>　Vendor: BDX.2E73467 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, OLLA<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83924 - 43<br>　Vendor: BDX.2CAB9F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　<u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**    **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOK, SPENCER DAVID<br>CLAPPER, PATTI, SCHWEIZER & MASON<br>STEVEN J. PATTI<br>2330 MARINSHIP WAY<br>SUITE 140<br>SAUSALITO CA 94965<br>Creditor: 70900 - 43<br>Vendor: BDX.2DD1853 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, TERRI LAVERN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74052 - 43<br>Vendor: RPM2.2CB03D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOK, TONY MICHAEL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67052 - 43<br>Vendor: RPM2.2CB034D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOKE, HERBERT<br>CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC<br>DAVID O MCCORMICK<br>729 WATTS AVENUE<br>PO DRAWER 1287<br>PASCAGOULA MS 39568-1287<br>Creditor: 72600 - 43<br>Vendor: BDX.2CA82B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOKE, PATRICIA<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78274 - 43<br>Vendor: RPM2.2D74A48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOKE, ROBERT A<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON MA 02114<br>Creditor: 71447 - 43<br>Vendor: RPM2.2E72B35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOKE, TED<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76199 - 42<br>Vendor: BDX.2CA9058 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOKSEY, ELBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69785 - 42<br>  Vendor: BDX.2CADF9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOLEY, EVERETT  R<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82806 - 43<br>  Vendor: BDX.2CAC7DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOLEY, GEORGE D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76801 - 42<br>  Vendor: RPM2.2CB17F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOLEY, JAMES  ROY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85621 - 43<br>  Vendor: BDX.2CAE257 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOLEY, THOMAS E.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69564 - 42<br>  Vendor: BDX.2CABEF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOMBE, WILLIAM  G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67516 - 43<br>  Vendor: RPM2.2DD19F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COON, ALBERT<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74291 - 43<br>  Vendor: BDX.2DEF45A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                  **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COONEY, CLOUDIE E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68879 - 42<br> Vendor: BDX.2CAAB56 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COONS, VINCENT WARDEN<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65274 - 43<br> Vendor: RPM2.2E29584 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, ALVIN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73387 - 43<br> Vendor: RPM2.2CB09A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, ANNA L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68899 - 42<br> Vendor: BDX.2CAAB6F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, BETTY<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70725 - 42<br> Vendor: RPM2.2CAF2AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, CHARLES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85021 - 43<br> Vendor: BDX.2CA7BF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, DONALD G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84681 - 43<br> Vendor: BDX.2CA7461 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOPER, DONALD RAY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67111 - 43<br>Vendor: RPM2.2CB2707 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, EARLINE T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68964 - 42<br>Vendor: BDX.2CAABBA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, ELIZABETH A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69258 - 42<br>Vendor: BDX.2CAAD13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, EVELEAN B<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68535 - 42<br>Vendor: BDX.2CAA9B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, GLENDA<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65917 - 41<br>Vendor: BDX.2D4F432 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, HAMILTON<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70560 - 42<br>Vendor: RPM2.2CB2E5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, HAROLD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68013 - 42<br>Vendor: BDX.2CA85A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOPER, JAMES NOBLE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85533 - 43 Vendor: BDX.2CADB84 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, JESSIE BELL MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82314 - 43 Vendor: BDX.2CAB092 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, JIM E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87465 - 43 Vendor: RPM1.2CB35F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, JOHN BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67832 - 42 Vendor: BDX.2CA8489 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, JOHN D JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77979 - 43 Vendor: RPM2.2CB0CF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, JOHNNIE CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON TX 76520 Creditor: 70716 - 42 Vendor: RPM2.2CB2A0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, JOSEPH MCARTHUR BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67479 - 42 Vendor: RPM2.2CB29C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOPER, KATHY<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74748 - 43<br>Vendor: RPM2.2CB0F97 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, KENNETH J<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74372 - 43<br>Vendor: BDX.2CADD83 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, L C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84541 - 43<br>Vendor: BDX.2CA6EE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, MALVINA<br>CLAPPER, PATTI, SCHWEIZER & MASON<br>STEVEN J. PATTI<br>2330 MARINSHIP WAY<br>SUITE 140<br>SAUSALITO CA 94965<br>Creditor: 70898 - 40<br>Vendor: RPM2.2CB0954 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, ROBERT E<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83530 - 40<br>Vendor: BDX.2DDAFEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, RONALD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73721 - 43<br>Vendor: RPM2.2CD28B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, ROOSEVELT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81452 - 42<br>Vendor: RPM2.2CB2968 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COOPER, VINCENT  LARRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67487 - 43<br> Vendor: RPM2.2CA5ACF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, VINCENT  LEON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85396 - 43<br> Vendor: BDX.2CADA38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, WALTER W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87498 - 43<br> Vendor: RPM1.2CB3628 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, WILLIS L<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81884 - 43<br> Vendor: RPM2.2CB2A03 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COOPER, WOODROW  W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68805 - 42<br> Vendor: BDX.2CAAAFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPE, RUTH HENDERSON<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64940 - 42<br> Vendor: RPM2.2CB2A51 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPELAND, FALLIE T.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68790 - 42<br> Vendor: BDX.2CAAAEC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COPELAND, GLENN<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74415 - 43<br> Vendor: BDX.2CADDBE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPELAND, HERMAN M<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83533 - 43<br> Vendor: BDX.2E516FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPELAND, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72949 - 42<br> Vendor: BDX.2CA7FDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPELAND, JAMES  R<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON  TX  77017<br>Creditor: 88269 - 42<br> Vendor: BDX.2CA6E0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPELAND, MARGARET ANN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67371 - 43<br> Vendor: RPM2.2DD19E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPEMAN, EUGENE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83803 - 43<br> Vendor: BDX.2E277A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPEMAN, NILEEN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83779 - 41<br> Vendor: BDX.2E471AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COPEN, MONTE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84345 - 43 Vendor: BDX.2CA6BCF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPENHAUER, JAMES C THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84395 - 43 Vendor: BDX.2CA6C19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPPINGER, JOSEPH D LAW OFFICES OF PETER G. ANGELOS, PC JAMES T FITZGERALD 1300 NORTH MARKET STREET, STE 212 WILMINGTON DE 19801 Creditor: 78901 - 43 Vendor: BDX.2D80222 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COPPOLA, JOSEPH PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82881 - 43 Vendor: RPM1.2CB3E38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORBETT, JAMES THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84342 - 43 Vendor: BDX.2CA6BCB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORBIN, ROBERTA BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67691 - 42 Vendor: BDX.2CA8887 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORBIN, TERRY CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON TX 76520 Creditor: 70346 - 42 Vendor: RPM2.2CB2E2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CORBITT, MEREDITH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67690 - 42<br>Vendor: BDX.2CA8886 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORBITT, RAYMOND<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72677 - 43<br>Vendor: RPM2.2D8243A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORCORAN, JAMES J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72807 - 42<br>Vendor: BDX.2CA61DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDELL, DALLAS E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68800 - 42<br>Vendor: BDX.2CAAAF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDELL, DENNIS W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68656 - 42<br>Vendor: BDX.2CAAA4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDELL, HARRY<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71318 - 43<br>Vendor: RPM2.2CB06DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDER, THEDFORD<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65436 - 43<br>Vendor: RPM2.2CE199E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CORDER, WALTER<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72560 - 43<br>Vendor: RPM2.2E730FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDIER, PATRICIA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70548 - 42<br>Vendor: RPM2.2CAF2D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDOVA, ALBERTO A<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77008 - 42<br>Vendor: RPM2.2CB10FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDOVA, GEORGE<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON DE 19801<br>Creditor: 77314 - 43<br>Vendor: RPM3.2DEF452 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDOVA, RUDOLFO J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76799 - 42<br>Vendor: RPM2.2CB17F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORDY, LEE L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75317 - 43<br>Vendor: RPM2.2E2955C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORIELL, RONALD D<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77972 - 43<br>Vendor: RPM2.2CB0CCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| CORLEW, LESTER<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82313 - 43<br>Vendor: BDX.2E73756 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CORLEY, FLOYD T<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON TX 77017<br>Creditor: 88285 - 42<br>Vendor: RPM2.2CAFE65 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CORLEY, FLOYD T.<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON TX 77017<br>Creditor: 88277 - 42<br>Vendor: BDX.2CA7DD4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CORLEY, GARLAND C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87351 - 43<br>Vendor: RPM1.2CB34B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CORLEY, MERLENE C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68946 - 42<br>Vendor: BDX.2CAABA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CORLEY, RICHARD VAUGHN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74208 - 43<br>Vendor: RPM2.2CB256E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| CORLEY, TERRELL FRANK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68142 - 42<br>Vendor: BDX.2CA8160 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CORNELIUS, DAVID<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 78015 - 43<br>Vendor: RPM2.2CB2C57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORNELIUS, HERMAN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71628 - 41<br>Vendor: BDX.2CAB4A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORNELIUS, THOMAS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67694 - 42<br>Vendor: BDX.2CA888A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORNELIUS, THOMAS<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74402 - 43<br>Vendor: BDX.2CADDA7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORNELL, LAWRENCE G<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71947 - 43<br>Vendor: RPM2.2E727F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORNETT, HOMER THOMAS<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON DE 19801<br>Creditor: 77319 - 43<br>Vendor: BDX.2CA9110 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORNETT, JAMES W<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83024 - 43<br>Vendor: BDX.2CA6A6C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CORNETT, VERNON E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75877 - 42<br>Vendor: RPM2.2CB1AF3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORREA, CELESTINO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87478 - 43<br>Vendor: RPM1.2CB3601 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORRELL, VIRGIL T<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82482 - 41<br>Vendor: BDX.2E5176E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORRIEA, MANUEL PETER<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 84008 - 43<br>Vendor: RPM3.2D318CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORRIGAN, DOUGLAS J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85952 - 43<br>Vendor: BDX.2CA6711 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORRIGAN, FRANCIS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85288 - 43<br>Vendor: BDX.2CAD896 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORRIGAN, FRANK DUDLEY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71685 - 41<br>Vendor: BDX.2CAA4CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**          **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CORSELLO, THOMAS E.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69578 - 42<br> Vendor: BDX.2CABF9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORTEZ, ALFREDO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68054 - 42<br> Vendor: BDX.2CA85D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORTEZ, CONSUELO<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83289 - 43<br>Vendor: BDX.2E72B63 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORTEZ, LEROY J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68335 - 42<br> Vendor: BDX.2CAA8B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORWIN, MICHAEL R<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72751 - 43<br> Vendor: BDX.2CA6160 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CORZAN, JEFFREY B<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82785 - 43<br> Vendor: BDX.2CAC597 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSBY, EUGENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68647 - 42<br> Vendor: BDX.2CAAA3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COSBY, JAMES<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66839 - 42<br>Vendor: RPM2.2CB2C82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSBY, WILLIE F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86891 - 43<br>Vendor: BDX.2CAE7CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSCIA, DOMINICK<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72808 - 42<br>Vendor: BDX.2CA61E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSEY, RICHARD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66766 - 42<br>Vendor: RPM2.2CB090A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSGROVE, JAMES THOMAS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79050 - 43<br>Vendor: RPM2.2E5E957 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTA, ALAN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73331 - 43<br>Vendor: BDX.2CAC964 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTELLO, FRANK S<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74659 - 42<br>Vendor: RPM2.2CB1DEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COSTELLO, JOSEPH P<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82757 - 43<br>  Vendor: BDX.2CAA1E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTELLO, WILLIAM J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86415 - 43<br>  Vendor: BDX.2CAD775 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTIN, ELBERT<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82060 - 43<br>  Vendor: RPM1.2CB3431 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTLOW, WINFORD  H<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76723 - 42<br>  Vendor: RPM2.2CB1083 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTNER, GERALD D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68682 - 42<br>  Vendor: BDX.2CAAA6B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTON, DIANNE L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79434 - 43<br>  Vendor: RPM2.2E72A3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COSTON, HERBERT<br>LEVY PHILLIPS & KONIGSBERG, LLP<br>AUDREY P RAPHAEL<br>800 3RD AVENUE, 13TH FL<br>NEW YORK  NY  10022<br>Creditor: 81651 - 43<br>  Vendor: BDX.2E530F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COTE, CONRAD A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84525 - 43<br>  Vendor: BDX.2CA6CDB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COTE, KENNETH  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85215 - 43<br>  Vendor: BDX.2CAD7C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COTE, ROMEO<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73415 - 43<br>  Vendor: RPM2.2CB2801 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COTHERN, DOUGLAS  FLOYD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67050 - 43<br>  Vendor: RPM2.2CB02ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COTHRAN, BARBARA  W<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78611 - 43<br>  Vendor: BDX.2CABF80 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COTTEN, LEONA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67707 - 42<br>  Vendor: BDX.2CA8897 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COTTMAN, GEORGE L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81462 - 42<br>  Vendor: RPM2.2CB297B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COTTO, ELVIRA<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72004 - 43<br>Vendor: RPM2.2E5E72F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUGHHORN, ROBERT K.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69568 - 42<br>Vendor: BDX.2CABF29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COULSTON, STEPHEN<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82777 - 43<br>Vendor: BDX.2CAB8AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COULTER, DWAYNE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69127 - 42<br>Vendor: BDX.2CAAC7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COULTER, ROBERT M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87509 - 43<br>Vendor: RPM1.2CB3692 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COULTHART, ROBERT<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65865 - 41<br>Vendor: BDX.2CAB6EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUNCIL, WILLIAM C<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83038 - 43<br>Vendor: BDX.2CA6DDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:            $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                         Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COUNTS, CLIFTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68801 - 42<br>Vendor: BDX.2CAAAF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUNTS, WALTER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83558 - 41<br>Vendor: BDX.2E29579 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUPLING, FLOYD<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80043 - 42<br>Vendor: BDX.2CA6A3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COURINGTON, DAVID<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75639 - 43<br>Vendor: BDX.2E53E9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COURRIER, JOHN S<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79800 - 43<br>Vendor: RPM2.2D80071 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COURTNEY, DONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87633 - 43<br>Vendor: RPM1.2CB34F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COURTNEY, JOHN ELDON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66612 - 42<br>Vendor: BDX.2CA6D36 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                               **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                                  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COURTNEY, MICHAEL  S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69175 - 42<br>    Vendor: BDX.2CAACB3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUSINEAU, ROBERT D<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83445 - 43<br>    Vendor: RPM3.2E537CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUSINO, GARY W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84285 - 43<br>    Vendor: BDX.2CA6B86 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUSINO, GLEN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73553 - 43<br>    Vendor: RPM2.2E295F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUTU, GERALD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85223 - 43<br>    Vendor: BDX.2CAD7CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COUTURE, MARTIN<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON  MA  02401<br>Creditor: 87850 - 43<br>    Vendor: RPM1.2CB36C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COVELL, LOLA P<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68873 - 42<br>    Vendor: BDX.2CAAB4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COVELLY, WARREN J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81607 - 43<br>Vendor: RPM2.2CB2BF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COVERT, ROBERT L<br>PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.<br>ROBERT R HATTEN<br>12350 JEFFERSON AVENUE, STE 300<br>NEWPORT NEWS VA 23602<br>Creditor: 82610 - 43<br>Vendor: RPM2.2CB1C06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COVIN, ZOMA LARRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87078 - 43<br>Vendor: BDX.2CAD86D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COVINGTON, ELBERT L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69443 - 42<br>Vendor: BDX.2CAADEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COVINGTON, RUBEN WESLEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68134 - 42<br>Vendor: BDX.2CA8158 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COWAN, DONALD L<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77996 - 43<br>Vendor: RPM2.2CB11AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COWARD, DELORES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81139 - 42<br>Vendor: RPM2.2CB042D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COWARD, WILLIAM DONALD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66227 - 43<br>Vendor: RPM2.2CB0A56 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COWART, NORMAN D.<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88167 - 43<br>Vendor: RPM2.2CB08DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COWELL, DENNIS J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84527 - 43<br>Vendor: BDX.2CA6CDE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COWENS, FRANK E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81036 - 42<br>Vendor: RPM2.2CAFF4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COWIN, SHANE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83303 - 43<br>Vendor: BDX.2E7271E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, BOBBY G<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78737 - 43<br>Vendor: BDX.2CACD7B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, CHARLES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67979 - 42<br>Vendor: BDX.2CA8584 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COX, CHARLES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76475 - 42<br>Vendor: BDX.2CA9166 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, CLARENCE<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65373 - 43<br>Vendor: RPM2.2CE19A9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, DONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86848 - 43<br>Vendor: BDX.2CAE79F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, ELLA J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68376 - 42<br>Vendor: BDX.2CAA8E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, GENE W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81110 - 42<br>Vendor: RPM2.2CB02CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, JERRY L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87068 - 43<br>Vendor: BDX.2CAD862 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, JIMMY HOWARD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67390 - 43<br>Vendor: RPM2.2D3FC9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COX, JOSEPH C<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78717 - 43<br>Vendor: BDX.2CACC95 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, LEON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66973 - 43<br>Vendor: RPM2.2CB27A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, MAXINE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69822 - 42<br>Vendor: BDX.2CADFC6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, ROBERT A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79662 - 43<br>Vendor: RPM2.2E7371E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, ROBERT W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79485 - 42<br>Vendor: RPM2.2E26D0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, RUSSELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67838 - 42<br>Vendor: BDX.2CA848F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COX, THOMAS E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87079 - 43<br>Vendor: BDX.2CAD86E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| COY, LARRY CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71354 - 43 Vendor: RPM2.2CB0C85 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COYLE, LOYD V BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68590 - 42 Vendor: BDX.2CAA9F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| COZZOLA, PHYLLIS COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72503 - 43 Vendor: RPM2.2E53305 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRABB, ALFRED DONALD EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 73942 - 43 Vendor: BDX.2CAB5FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRABB, DONALD ALFRED EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 74134 - 43 Vendor: RPM2.2CB09AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRABTREE, ELBERT L BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69493 - 42 Vendor: BDX.2CAAE28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRABTREE, SHERIDON G THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84524 - 43 Vendor: BDX.2CA6CDA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.          Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRAFT, LOUIS<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82836 - 43<br>  Vendor: BDX.2CAE0F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIG, BOBBY  R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69086 - 42<br>  Vendor: BDX.2CAAC4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIG, DAVID  L<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74745 - 43<br>  Vendor: RPM2.2CB0F8A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIG, JACK CURTIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68140 - 42<br>  Vendor: BDX.2CA815E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIG, JAMES  F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84682 - 43<br>  Vendor: BDX.2CA7463 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIG, JOHN A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68435 - 42<br>  Vendor: BDX.2CAA92B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIG, MARY A.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74094 - 43<br>  Vendor: RPM2.2CB0446 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRAIG, PHILLIP R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68524 - 42<br>  Vendor: BDX.2CAA9A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIGHEAD, WILLIAM D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79812 - 42<br>  Vendor: RPM2.2E53A07 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAIN, ERNEST<br>R.G. TAYLOR II, P.C. & ASSOCIATES<br>JAMES C. FERRELL<br>ONE ALLEN CENTER, 3400 PENTHOUSE<br>500 DALLAS STREET<br>HOUSTON  TX  77002<br>Creditor: 70903 - 42<br>  Vendor: BDX.2CA8443 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAMER, CHARLES  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85721 - 43<br>  Vendor: BDX.2CAE58E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAMER, IRDELLA  M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79065 - 42<br>  Vendor: RPM2.2DEBF8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAMER, ROBERT M.<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84394 - 43<br>  Vendor: BDX.2CA6C18 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRANDELL, ALVIN  K<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 84005 - 43<br>  Vendor: RPM3.2CB32EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRANE, DAVID<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75065 - 43<br>Vendor: BDX.2CAB75A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRANE, EDWARD<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78694 - 43<br>Vendor: BDX.2CACB99 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRANFORD, MARGUERITE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67685 - 42<br>Vendor: BDX.2CA8881 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAPPS, CAROLYN SUE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74041 - 43<br>Vendor: RPM2.2CB039C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAPPS, HAROLD<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78764 - 43<br>Vendor: BDX.2CAAF6A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRASE, WILLIE T.<br>KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA<br>HANCOCK, LIBERMAN<br>ATTN MICHAEL J RYAN<br>12 SE SEVENTH ST, STE 801<br>FORT LAUDERDALE FL 33301<br>Creditor: 78093 - 43<br>Vendor: RPM2.2CB093E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAVEN, BENJAMIN W<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70813 - 43<br>Vendor: RPM2.2CB081C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRAVEN, JOHN M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84727 - 43<br>Vendor: BDX.2CA78E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAVEN, JOSEPH LEO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68125 - 42<br>Vendor: BDX.2CA814F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAVEN, TROY A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81275 - 42<br>Vendor: RPM2.2CB25A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAVER, ALLEN W<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO NC 27401<br>Creditor: 88019 - 43<br>Vendor: RPM2.2CB02BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAVER, JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85716 - 43<br>Vendor: BDX.2CAE588 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, CLAUDE<br>HENDLERLAW<br>SCOTT M HENDLER<br>816 CONGRESS AVE, STE 1670<br>AUSTIN TX 78701<br>Creditor: 75726 - 43<br>Vendor: BDX.2CC47CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, DAVID D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68618 - 42<br>Vendor: BDX.2CAAA1A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRAWFORD, DOROTHY  LOUISE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66580 - 42<br>Vendor: BDX.2CA73B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, JAMES  A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80476 - 42<br>Vendor: BDX.2CA9071 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, JAMES  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85131 - 43<br>Vendor: BDX.2CA89DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, JAMES  R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69542 - 42<br>Vendor: BDX.2CAAE67 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, MICHAEL  LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84150 - 43<br>Vendor: BDX.2CA5DC9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, ROBERT L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69067 - 42<br>Vendor: BDX.2CAAC39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWFORD, SAMMY<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83898 - 43<br>Vendor: BDX.2CAB9D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRAWFORD, TRUITT<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78585 - 43<br>Vendor: BDX.2CABE55 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWLEY, JOE L<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71315 - 43<br>Vendor: RPM2.2CB0600 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAWMER, EZRA<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83293 - 41<br>Vendor: BDX.2E53C3D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAYCRAFT, VERNON V.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77990 - 43<br>Vendor: RPM2.2CB0F23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRAYTON, HUGH M<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78696 - 43<br>Vendor: BDX.2CACBC0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CREDIT, LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69683 - 42<br>Vendor: BDX.2CADF34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CREEL, DONALD D<br>GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL & OLSEN<br>MARY ELIZABETH OLSEN<br>210 SOUTH WASHINGTON AVE.<br>MOBILE AL 36602<br>Creditor: 74458 - 43<br>Vendor: BDX.2CB8CEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CREEL, JAMES A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87543 - 43<br>Vendor: RPM1.2CB36EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CREGGETT, JOE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74099 - 43<br>Vendor: RPM2.2CB0474 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CREIGHTON, JOE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67919 - 42<br>Vendor: BDX.2CA84E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRENSHAW, EDDIE JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87533 - 43<br>Vendor: RPM1.2CB36E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRETELLA, JOSEPH A<br>CHEVERIE, ROBERT M & ASSOCIATES<br>ROBERT M CHEVERIE<br>333 E RIVER DR, STE 101<br>EAST HARTFORD CT 06108<br>Creditor: 70875 - 43<br>Vendor: RPM1.2CB3667 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRETELLA, VICTOR EDWARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85609 - 43<br>Vendor: BDX.2CAE1AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CREWS, CLAUDE<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE AL 36602<br>Creditor: 77283 - 43<br>Vendor: BDX.2CAD059 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CREYTS, GLENN  ORAL<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75274 - 41<br> Vendor: BDX.2DEF374 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRIBLEY, BILLY  G<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL  62025<br>Creditor: 74988 - 43<br> Vendor: BDX.2E537C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRIDELL, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX  77046<br>Creditor: 69624 - 42<br> Vendor: BDX.2CADEF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRIDER, JOE  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL  33146<br>Creditor: 85516 - 43<br> Vendor: BDX.2CADB73 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRIGGER, WARREN R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79951 - 42<br> Vendor: RPM2.2CB03C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRIM, TERRY  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL  33146<br>Creditor: 85322 - 43<br> Vendor: BDX.2CAD920 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRINER, LEO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX  77046<br>Creditor: 69760 - 42<br> Vendor: BDX.2CADF84 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRINION, JOHN COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 71646 - 43 Vendor: RPM2.2D2CF8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRIPPEN, BASIL LANIER LAW FIRM, PLLC W MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 Creditor: 78361 - 43 Vendor: RPM2.2E737D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRISLER, GEORGE BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66765 - 42 Vendor: RPM2.2CB0909 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRIST, JOSEPH LAW OFFICE OF JEFFREY A VARAS JEFFREY A VARAS 119 CALDWELL DRIVE PO BOX 886 HAZLEHURST MS 39083-3022 Creditor: 78677 - 43 Vendor: BDX.2CA60C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRITCHCLOW, VINCENT HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76924 - 42 Vendor: RPM2.2CB2E91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRITCHLOW, VINCENT HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76221 - 42 Vendor: BDX.2CA7021 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRITTENDON, ALONZO BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69617 - 42 Vendor: BDX.2CADEF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRIZER, EDWARD W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79185 - 42<br>Vendor: BDX.2D79A4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROCHET, LAWRENCE<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65123 - 43<br>Vendor: BDX.2CAD5DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROFT, JAMES  K<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84337 - 43<br>Vendor: BDX.2CA6BC6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRONAUER, CLARENCE A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86382 - 43<br>Vendor: BDX.2CAD753 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRONAUER, FRANK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86982 - 43<br>Vendor: BDX.2CA7430 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRONE, EUGENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68534 - 42<br>Vendor: BDX.2CAA9AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRONICK, ALBERT<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73148 - 43<br>Vendor: BDX.2CA7669 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRONIN, FRANCIS  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86462 - 43<br>Vendor: BDX.2CAD8CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRONIN, JOHN I<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72846 - 42<br>Vendor: BDX.2CA6C92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRONISTER, GERALD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84677 - 43<br>Vendor: BDX.2CA745C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRONK, DONALD S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84656 - 43<br>Vendor: BDX.2CA743F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROOK, KENDALL  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87665 - 43<br>Vendor: RPM1.2CB3518 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROOKS, THOMAS P<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82346 - 43<br>Vendor: BDX.2D80352 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSBY, DAVID<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71834 - 41<br>Vendor: BDX.2CAB596 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CROSBY, WILLIAM C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79337 - 42<br>Vendor: RPM2.2DAC2CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSS, ADA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70352 - 42<br>Vendor: RPM2.2CB2EA7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSS, CALVIN F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69474 - 42<br>Vendor: BDX.2CAAE13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSS, CLETUS<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74424 - 43<br>Vendor: BDX.2CADDCE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSS, EDWARD F<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL  62025<br>Creditor: 74813 - 43<br>Vendor: BDX.2D4F444 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSS, OLEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68808 - 42<br>Vendor: BDX.2CAAAFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSSLAND, ROGER  D.<br>HEARD, ROBINS, CLOUD & LUBEL, LLP<br>IAN P CLOUD<br>3800 BUFFALO SPEEDWAY, 5TH FL<br>HOUSTON  TX  77098<br>Creditor: 75720 - 43<br>Vendor: BDX.2CA8B1D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CROSSLEY, JOHN A<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74117 - 43<br>Vendor: RPM2.2CB049A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSSLEY, WILLIAM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84169 - 43<br>Vendor: BDX.2CA5DE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSSLEY, WILLIAM  M<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70226 - 43<br>Vendor: BDX.2E51202 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSSLIN, RUBY M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68508 - 42<br>Vendor: BDX.2CAA98D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSSON, CLARENCE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84428 - 43<br>Vendor: BDX.2CA6C3E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROSTON, ISOM MILTON<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74086 - 43<br>Vendor: RPM2.2CB043C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROUCH, CLINTON  A<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77153 - 43<br>Vendor: RPM2.2CB2E96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CROUCH, MICHAEL  J. HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN  TX  78759 Creditor: 77049 - 42 Vendor: RPM2.2CB18F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROUSE, JOHN EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK  AR  72201 Creditor: 74181 - 43 Vendor: RPM2.2CB23D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROUTHERS, DAVID  EARL BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 70012 - 42 Vendor: RPM2.2CB2A88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROW, GEORGE A HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN  TX  78759 Creditor: 76947 - 42 Vendor: RPM2.2CB1564 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROW, WILLIAM  C LUNDY & DAVIS, LLP HUNTER W LUNDY 501 BROAD STREET LAKE CHARLES  LA  70602 Creditor: 81709 - 43 Vendor: RPM2.2CAF6B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROWDER, JAMES KELLER, FISHBACK & JACKSON LLP STEPHEN M FISHBACK 18425 BURBANK BLVD, SUITE 610 TARZANA  CA  91356 Creditor: 78042 - 40 Vendor: RPM2.2E538DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROWE, FRED THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86839 - 43 Vendor: BDX.2CAE795 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.          Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CROWE, PATRICK<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72845 - 42<br>Vendor: BDX.2CA6C3D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROWELL, BILLY  R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69237 - 42<br>Vendor: BDX.2CAACFB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROWELL, ROBERT W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84670 - 43<br>Vendor: BDX.2CA7453 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CROWLEY, EDWARD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84071 - 43<br>Vendor: BDX.2E728E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUM, DON  LEWIS<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75466 - 43<br>Vendor: RPM2.2E4715A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUM, EARL L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87019 - 43<br>Vendor: BDX.2CAD82F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUM, RAY  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84833 - 43<br>Vendor: BDX.2CA79D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRUMHOLT, TALMAGE E<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 65004 - 43<br>Vendor: RPM2.2CB2A2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUMLY, MORGAN W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86596 - 43<br>Vendor: BDX.2CADA83 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUMP, RONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85235 - 43<br>Vendor: BDX.2CAD7DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUMP, WILLIE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78642 - 43<br>Vendor: BDX.2CAC538 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUMRINE, DONALD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508-1866<br>Creditor: 73482 - 43<br>Vendor: RPM2.2E26BF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUTE, JOHN M<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78616 - 43<br>Vendor: BDX.2CABFDE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, ABEL G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69282 - 42<br>Vendor: BDX.2CAAD30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRUZ, ALEX<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69694 - 42<br>　Vendor: BDX.2CADF40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, ARMANDO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76965 - 42<br>　Vendor: RPM2.2CB1577 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, DOMINGO<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67027 - 43<br>　Vendor: RPM2.2CB2B4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, JOE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76371 - 42<br>　Vendor: BDX.2CA833C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, JOSE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66852 - 42<br>　Vendor: RPM2.2CB2C93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, JOSE J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70129 - 43<br>　Vendor: RPM2.2E73774 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, JOSEPH E<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66483 - 42<br>　Vendor: BDX.2CAB377 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CRUZ, JOSEPH E.<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66764 - 42<br>Vendor: RPM2.2CB0908 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, LOUIS<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76899 - 42<br>Vendor: RPM2.2CB2C04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRUZ, NASARIO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69592 - 42<br>Vendor: BDX.2CADED9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CRYER, JOHNIE C.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76913 - 42<br>Vendor: RPM2.2CB0DAA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CSEH, CHARLES<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88326 - 43<br>Vendor: BDX.2CA9F0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUBITT, ERIC R<br>LIPSITZ & PONTERIO, LLC<br>JOHN P COMERFORD<br>135 DELAWARE AVE, 5TH FLOOR<br>BUFFALO NY 14202<br>Creditor: 81679 - 43<br>Vendor: BDX.2E5B41C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUELLAR, LELAND<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75507 - 41<br>Vendor: BDX.2E25CBC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                                Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CULBERTSON, CHARLES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84679 - 43<br> Vendor: BDX.2CA745F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULBERTSON, JAMES  K<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71115 - 43<br> Vendor: BDX.2CA81DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULLEN, THOMAS J<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72077 - 43<br> Vendor: RPM2.2E53B93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULLINAN, PHILLIP<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83827 - 43<br> Vendor: RPM3.2CB3374 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULLINS, CHARLES  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87530 - 43<br> Vendor: RPM1.2CB36DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULLINS, LARRY  GENE<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64865 - 42<br> Vendor: RPM2.2CB2AE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULP, CLARENCE E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84904 - 43<br> Vendor: BDX.2CA7A55 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CULP, HAROLD D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68233 - 42<br>  Vendor: BDX.2CAA837 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULP, RUDY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85565 - 43<br>  Vendor: BDX.2CAE17C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULP, WILLARD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70224 - 43<br>  Vendor: RPM2.2D80CEF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULPEPPER, ROSALIE<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65407 - 43<br>  Vendor: RPM3.2D795C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULPEPPER, WAYNE  LEE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66559 - 42<br>  Vendor: BDX.2CA6D46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CULWELL, MARLIN<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74376 - 43<br>  Vendor: BDX.2CADD87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, BURDIS H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86792 - 43<br>  Vendor: BDX.2CAE74B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CUMMINGS, CHARLES LINDBERGH JACOBS & CRUMPLAR, PA ROBERT JACOBS 2 EAST 7TH STREET, STE 400 WILMINGTON DE 19801 Creditor: 77388 - 40 Vendor: RPM3.2CB3323 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, HARVEY DELUCA & NEMEROFF, LLP AARON J DELUCA 21021 SPRINGBROOK PLAZA DR STE 150 SPRING TX 77379 Creditor: 72691 - 43 Vendor: RPM2.2DD1616 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, HOMER D BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68787 - 42 Vendor: BDX.2CAAAE8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, JOHN E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87775 - 43 Vendor: RPM1.2CB3678 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, JOHN G PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82883 - 43 Vendor: RPM1.2CB467C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, LUKE BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66593 - 42 Vendor: BDX.2CA6D22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, THOMAS THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84497 - 43 Vendor: BDX.2CA6C8A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CUMMINGS, VELOIS<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74180 - 43<br>Vendor: RPM2.2CB23D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, VERLIE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80046 - 42<br>Vendor: BDX.2CA6A42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, VERLIE M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81113 - 42<br>Vendor: RPM2.2CB0333 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, VERNON L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68887 - 42<br>Vendor: BDX.2CAAB5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINGS, WALTER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72843 - 42<br>Vendor: BDX.2CA6BEF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINS, DOYLE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66830 - 42<br>Vendor: RPM2.2CB2C79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUMMINS, JAMES<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81824 - 43<br>Vendor: RPM2.2CAF72A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CUNNINGHAM, CORNELIUS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72842 - 42<br>Vendor: BDX.2CA6BB0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, DALLAS G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87759 - 43<br>Vendor: RPM1.2CB3630 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, DONALD<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88384 - 43<br>Vendor: BDX.2CAA514 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, EDMOND<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69901 - 42<br>Vendor: BDX.2CAE017 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, FRANCIS J<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82646 - 43<br>Vendor: BDX.2E28FD8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, HERMAN T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81282 - 42<br>Vendor: RPM2.2CB266A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, JAMES<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88162 - 40<br>Vendor: RPM2.2CB7F20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CUNNINGHAM, JAMES  P<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76571 - 42<br>  Vendor: BDX.2CA937C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, JOHN J<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON  MA  02401<br>Creditor: 87829 - 43<br>  Vendor: RPM1.2CB36BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, MARK<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70243 - 43<br>  Vendor: BDX.2CA6A03 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, MARTIN J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>JAMES T FITZGERALD<br>1300 NORTH MARKET STREET, STE 212<br>WILMINGTON  DE  19801<br>Creditor: 78899 - 43<br>  Vendor: BDX.2D824FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, RALPH  W<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77974 - 43<br>  Vendor: RPM2.2CB0CD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, RALPH  Z<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85486 - 43<br>  Vendor: BDX.2CADB2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUNNINGHAM, THEODORE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87145 - 43<br>  Vendor: BDX.2CAD9B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CUNNINGHAM, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72238 - 41<br>Vendor: BDX.2CA9787 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUPP, HOWARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75788 - 43<br>Vendor: RPM2.2CB036D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUPPETT, DALE F.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81510 - 43<br>Vendor: RPM2.2CB02F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURBY, JOHN O<br>SEARCY DENNEY SCAROLA BARNHART & SHIPLEY<br>CHRISTIAN D SEARCY<br>2139 PALM BEACH LAKES BOULEVARD<br>WEST PALM BEACH FL 33409<br>Creditor: 83137 - 43<br>Vendor: BDX.2CAAF41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURCIO, JOSEPHINE<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70240 - 43<br>Vendor: BDX.2CA5DE3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURETON, RUBY ALEXANDER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70044 - 42<br>Vendor: RPM2.2CB00BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURLEE, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71916 - 43<br>Vendor: RPM2.2DEF38E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CURLEY, CLARENCE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77163 - 43<br>Vendor: RPM2.2CB12E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRAN, ELMER C<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82528 - 41<br>Vendor: BDX.2E5EC01 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRIE, GARY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76473 - 42<br>Vendor: BDX.2CA9164 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRIER, THOMAS J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86432 - 43<br>Vendor: BDX.2CAD7B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRIN, ROBERT F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80908 - 43<br>Vendor: BDX.2CA9CF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRLIN, HAROLD A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68460 - 42<br>Vendor: BDX.2CAA94D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRY, BARBARA JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74132 - 43<br>Vendor: RPM2.2CB09A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CURRY, CECIL MONROE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85414 - 43<br>Vendor: BDX.2CADA4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRY, CHARLES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85489 - 43<br>Vendor: BDX.2CADB2D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRY, HOWARD D<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78460 - 42<br>Vendor: BDX.2CA673A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRY, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69607 - 42<br>Vendor: BDX.2CADEE7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRY, JOHN T<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72181 - 41<br>Vendor: BDX.2CAA51D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRY, KENNETH J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72975 - 42<br>Vendor: BDX.2CA88A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURRY, NANCY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69802 - 42<br>Vendor: BDX.2CADFB0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CURRY-TAYLOR, MARLENE  PATRICIA<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON  MD  21204-5279<br>Creditor: 65969 - 43<br>Vendor: BDX.2D3FC0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURTIS, BILL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72108 - 41<br>Vendor: BDX.2CA9D08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURTIS, IRENE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85279 - 43<br>Vendor: BDX.2CAD88D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURTIS, ROY  D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68401 - 42<br>Vendor: BDX.2CAA902 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CURTIS, WILLIE MAE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68820 - 42<br>Vendor: BDX.2CAAB0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUSIMANO, FRED J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81020 - 42<br>Vendor: RPM2.2CAFE9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUTRELL, EVANS  ELIOTT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70113 - 43<br>Vendor: RPM2.2CB009C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CUTRER, OSCAR B<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65128 - 43<br>Vendor: BDX.2CAD5FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CUTSHAW, HERMAN CARTER<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82386 - 43<br>Vendor: BDX.2CAB54A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CYPERT, ALVIN M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69495 - 42<br>Vendor: BDX.2CAAE2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CYPERT, BOBBY J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69115 - 42<br>Vendor: BDX.2CAAC71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CYPHER, GLENN D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86327 - 43<br>Vendor: BDX.2CAD714 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CYR, KALE<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 82962 - 43<br>Vendor: BDX.2CA8665 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CYRUL, GEORGE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82336 - 43<br>Vendor: BDX.2E53304 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　　**$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CYWINSKI, JOHN C<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71393 - 43<br>Vendor: RPM2.2CB207F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CZACHOR, LUCILLE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78442 - 40<br>Vendor: BDX.2CAB3DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CZARNECKI, GERALD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69945 - 43<br>Vendor: BDX.2CA5F4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CZECH, EDWARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71833 - 41<br>Vendor: BDX.2CAB207 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CZEPIEL, JOSEPH T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84341 - 43<br>Vendor: BDX.2CA6BCA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CZERWINSKI, HERMANN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81132 - 42<br>Vendor: RPM2.2CB0403 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CZIRAKY, ERNEST<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65831 - 41<br>Vendor: BDX.2CAB25A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　**$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**          **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| CZUBAKOWSKI, JEROME J<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70811 - 43<br>Vendor: RPM2.2CB081A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| CZYSZ, PAUL<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82487 - 41<br>Vendor: BDX.2DAC1AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DABBS, FRANK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87610 - 43<br>Vendor: RPM1.2CB34CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DABBS, MAURICE  POWELL<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75019 - 43<br>Vendor: BDX.2D2B18E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DABNEY, ARETHA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69348 - 42<br>Vendor: BDX.2CAAD7C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'ACQUISTO, JACK<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88205 - 43<br>Vendor: BDX.2E53766 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DADE, ROBERT E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79760 - 43<br>Vendor: RPM2.2DD1848 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAFFRON, RICHARD  J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79725 - 43<br>Vendor: RPM2.2DDB049 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAGAN, DAVID  CLIFFORD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86594 - 43<br>Vendor: BDX.2CADA81 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAHM, HERBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84651 - 43<br>Vendor: BDX.2CA7435 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAIGLE, CLAUDE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69850 - 42<br>Vendor: BDX.2CADFE2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAIGLE, EUGENE R<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 84021 - 43<br>Vendor: BDX.2DAC72A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAIGLE, PAUL L<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73285 - 43<br>Vendor: BDX.2CA7817 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAIL, DURWOOD  SHELTON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66708 - 43<br>Vendor: BDX.2CA9B66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAIL, DURWOOD  SNELTON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67040 - 43<br> Vendor: RPM2.2CB2697 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAILEY, CHARLES  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86369 - 43<br> Vendor: BDX.2CAD746 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAILEY, EDDIE  R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68305 - 42<br> Vendor: BDX.2CAA88F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAKOLIAS, CONSTANTINOS D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84671 - 43<br> Vendor: BDX.2CA7454 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAKOS, CHARLES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81484 - 43<br> Vendor: RPM2.2CAF3E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'ALESSANDRO, FRANK  R<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88212 - 43<br> Vendor: BDX.2E53764 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALE, GERALD T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84675 - 43<br> Vendor: BDX.2CA745A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DALE, JUNIOR CLINT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87193 - 43<br>  Vendor: BDX.2CADA5B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALE, ROBERT<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70244 - 43<br>  Vendor: BDX.2CA7E2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALE, WENDELL  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68203 - 42<br>  Vendor: BDX.2CAA810 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALEY, JOHN M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72941 - 42<br>  Vendor: BDX.2CA7E91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALEY, RICHARD<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78178 - 41<br>  Vendor: BDX.2D2B099 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALLEY, STEWART<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72517 - 43<br>  Vendor: RPM2.2E5E837 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALME, JULION H.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77151 - 43<br>  Vendor: RPM2.2CB0DA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| D'ALONZO, JOHN<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70199 - 43<br>Vendor: BDX.2D3FC8D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'ALTORIO, CARL N<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84429 - 43<br>Vendor: BDX.2CA6C3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALTON, BILLY  F<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82912 - 43<br>Vendor: RPM2.2CB2AE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALTON, CARROLL  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84975 - 43<br>Vendor: BDX.2CA7ADA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALTON, DARRELL  R<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72728 - 43<br>Vendor: BDX.2E29037 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALTON, JACK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68391 - 42<br>Vendor: BDX.2CAA8F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALTON, WILLIAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72892 - 42<br>Vendor: BDX.2CA773C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DALY, FRANCES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81567 - 43<br>Vendor: RPM2.2CB24F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALY, GEORGE J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86336 - 43<br>Vendor: BDX.2CAD71D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DALY, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72426 - 43<br>Vendor: RPM2.2CB08F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'AMATO, HENRY  A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73203 - 43<br>Vendor: BDX.2CAA7D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'AMBRISI, JOSEPH V<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75447 - 43<br>Vendor: BDX.2DEF6CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'AMICO, ROCCO  L<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78523 - 43<br>Vendor: RPM2.2E73497 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAMIS, JOSEPH<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70268 - 43<br>Vendor: BDX.2CAAF60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAMRON, VIRGINIA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81160 - 42<br> Vendor: RPM2.2CB049B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANA, WALTER R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68499 - 42<br> Vendor: BDX.2CAA983 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANAHY, DIANE  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84028 - 43<br> Vendor: RPM1.2E537AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANCE, TOMMY  LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86602 - 43<br> Vendor: BDX.2CADA8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANCER, OLLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69696 - 42<br> Vendor: BDX.2CADF42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANCEY, DON<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72248 - 41<br> Vendor: BDX.2CAB033 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANDRIDGE, JAMES  W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81460 - 42<br> Vendor: RPM2.2CB2979 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DANIEL, J D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86830 - 43<br> Vendor: BDX.2CAE775 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIEL, ROBERT CHARLES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87072 - 43<br> Vendor: BDX.2CAD867 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIEL, WILLIE J<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74100 - 43<br> Vendor: RPM2.2CB0475 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIELEY, THELMA J<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74826 - 43<br> Vendor: BDX.2E73941 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIELS, ALLEN D<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71332 - 43<br> Vendor: RPM2.2CB0C2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIELS, DAVID<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66906 - 43<br> Vendor: RPM2.2CB275C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIELS, EULA M<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL MS 39441<br>Creditor: 83923 - 43<br> Vendor: BDX.2CAB9F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DANIELS, LEROY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66901 - 43<br>Vendor: RPM2.2CB2757 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIELS, LINDA S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69379 - 42<br>Vendor: BDX.2CAADA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIELS, MELVIN<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65170 - 41<br>Vendor: BDX.2D797D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIELSON, GARY A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86429 - 43<br>Vendor: BDX.2CAD7AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANIS, RALPH I<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84540 - 43<br>Vendor: BDX.2CA6EE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANISI, NICHOLAS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84544 - 43<br>Vendor: BDX.2CA6FE8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANNELS, JOE R<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82568 - 43<br>Vendor: BDX.2E7310C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DANSBY, ARDELIA L<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82247 - 43<br>Vendor: BDX.2CAB08C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANSBY, DANIEL W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87768 - 43<br>Vendor: RPM1.2CB363B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DANUEL, BUDDY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87534 - 43<br>Vendor: RPM1.2CB36E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARBY, KENNETH R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87266 - 43<br>Vendor: BDX.2CADB18 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARDEN, CARLTON NEIL<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82145 - 43<br>Vendor: RPM1.2CB4686 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARDEN, ROBERT WAYNE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82197 - 43<br>Vendor: BDX.2CAB08E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARDENNE, FRANKLIN D<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65124 - 43<br>Vendor: BDX.2CAD5DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DARNELL, JAMES<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66204 - 41<br>Vendor: BDX.2CAB3A9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARNELL, JOSEPH R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81469 - 42<br>Vendor: RPM2.2CB2A57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAROCI, STEVEN J<br>WILENTZ, GOLDMAN & SPITZER<br>LYNNE M KIZIS<br>90 WOODBRIDGE CENTER DRIVE, STE 900<br>WOODBRIDGE NJ 07095-0958<br>Creditor: 88255 - 43<br>Vendor: BDX.2DEF402 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARR, DONALD L<br>LAW OFFICES OF MICHAEL R. BILBREY, PC<br>MICHAEL R BILBREY<br>8724 PIN OAK ROAD<br>EDWARDSVILLE IL 62025<br>Creditor: 78844 - 43<br>Vendor: RPM2.2D31958 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARR, MELVA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69698 - 42<br>Vendor: BDX.2CADF44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARR, WILLIAM A<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77950 - 43<br>Vendor: RPM2.2CAF17F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DARROUGH, CHARLES H<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82591 - 43<br>Vendor: RPM2.2E84825 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DARTEZ, CURTIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70049 - 42<br>Vendor: RPM2.2CB2827 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DATKULIAK, LOWELL W.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74677 - 43<br>Vendor: RPM2.2CB079E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAUGHERTY, JIMMY C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87721 - 43<br>Vendor: RPM1.2CB3566 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAUGHERTY, ROSE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67818 - 42<br>Vendor: BDX.2CA847B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAUGHTERY, KESTRA S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68601 - 42<br>Vendor: BDX.2CAAA06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAUGHTRY, LUCILLE MARION<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82509 - 41<br>Vendor: BDX.2E296A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVENPORT, BOBBY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68206 - 42<br>Vendor: BDX.2CAA814 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVENPORT, CHARLIE W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84678 - 43<br>Vendor: BDX.2CA745E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVENPORT, RICHARD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84459 - 43<br>Vendor: BDX.2CA6C60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVENPORT, ROBERT GERALD<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82147 - 43<br>Vendor: RPM1.2CB4689 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIA, ELEANORE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66909 - 43<br>Vendor: RPM2.2CB275F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVICSIN, GARY<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88368 - 43<br>Vendor: BDX.2CA8B96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVID, ALAN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73389 - 43<br>Vendor: RPM2.2CB0A42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVID, BARBARA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68008 - 42<br>Vendor: BDX.2CA85A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVID, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67648 - 42<br>Vendor: BDX.2CA885C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIDSON, DENNIS H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79438 - 42<br>Vendor: RPM2.2D795AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIDSON, FAYE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70602 - 42<br>Vendor: RPM2.2CAF2D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIDSON, HENRY<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70601 - 42<br>Vendor: RPM2.2CAF29F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIDSON, SELMA  DELOISE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75322 - 43<br>Vendor: BDX.2E511AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIES, WILLIAM  N<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77141 - 43<br>Vendor: RPM2.2CB1C48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVILA, ARTHUR R.<br>HEARD, ROBINS, CLOUD & LUBEL, LLP<br>IAN P CLOUD<br>3800 BUFFALO SPEEDWAY, 5TH FL<br>HOUSTON  TX  77098<br>Creditor: 75718 - 43<br>Vendor: BDX.2CA8B1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, AVOLIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69889 - 42<br>  Vendor: BDX.2CAE00A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, BARNEY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69141 - 42<br>  Vendor: BDX.2CAAC8D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, BENFORD  J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76714 - 42<br>  Vendor: RPM2.2CB107A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, BERTHENI<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69727 - 42<br>  Vendor: BDX.2CADF62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, CARL J<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75549 - 43<br>  Vendor: RPM2.2E72B2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, CARL M.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74685 - 43<br>  Vendor: RPM2.2CB07D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, CHARLES<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78645 - 43<br>  Vendor: BDX.2CAC53F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, CHARLES  F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81451 - 42<br>Vendor: RPM2.2CB2967 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, CLYDE<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82755 - 43<br>Vendor: BDX.2CA9E68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, DANNY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76559 - 42<br>Vendor: BDX.2CA936C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, DONALD K<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81058 - 42<br>Vendor: RPM2.2CB01D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, DONALD L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69214 - 42<br>Vendor: BDX.2CAACE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, DONALD R<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75042 - 43<br>Vendor: BDX.2CAA77A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, DORIS  JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74138 - 43<br>Vendor: RPM2.2CB09AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, EARLY  J.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68988 - 42<br>Vendor: BDX.2CAABD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, ELBERT FRANKLIN<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65136 - 43<br>Vendor: BDX.2CA98F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, ELMER<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82091 - 43<br>Vendor: RPM1.2CB359C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, ELMER  R<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81782 - 43<br>Vendor: RPM2.2CAF700 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, ERNEST D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 75840 - 42<br>Vendor: RPM2.2CB1113 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, FELIX<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76019 - 42<br>Vendor: BDX.2CA94ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, FRANCES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70095 - 43<br>Vendor: RPM2.2CAF7AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, FRANKIE G<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76768 - 42<br>Vendor: RPM2.2CB16AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, FRANKLIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68005 - 42<br>Vendor: BDX.2CA859F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, GARY R<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 78002 - 43<br>Vendor: RPM2.2CB11D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, GEORGE<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70174 - 43<br>Vendor: BDX.2E5F294 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, GEORGE CHARLES<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83556 - 43<br>Vendor: BDX.2DAC65C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, GUY<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87877 - 43<br>Vendor: BDX.2E5162D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, HARVEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69502 - 42<br>Vendor: BDX.2CAAE35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, HENRY  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85612 - 43<br>  Vendor: BDX.2CAE1B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, HULA ELIZABETH<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66588 - 42<br>  Vendor: BDX.2CA73C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, IRENE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78625 - 43<br>  Vendor: BDX.2CAC50F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, J  L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75551 - 43<br>  Vendor: BDX.2E72B68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, J. D.<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78723 - 43<br>  Vendor: BDX.2CACCD0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JACK R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84773 - 43<br>  Vendor: BDX.2CA7949 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JAMES<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72588 - 43<br>  Vendor: RPM3.2D82258 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, JAMES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79226 - 42<br>  Vendor: RPM2.2CB9620 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JAMES  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85309 - 43<br>  Vendor: BDX.2CAD913 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JAMES  I<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80261 - 42<br>  Vendor: BDX.2CA8166 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JAMES  L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79052 - 42<br>  Vendor: RPM2.2D3F609 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JAMES  LEON<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA  PA  19102<br>Creditor: 67152 - 43<br>  Vendor: RPM2.2DDB04A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JERRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69219 - 42<br>  Vendor: BDX.2CAACE6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JERRY<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71342 - 43<br>  Vendor: RPM2.2CB0C71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, JOE R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84674 - 43<br>Vendor: BDX.2CA7459 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JOHN E<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83534 - 41<br>Vendor: BDX.2DDA281 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JOHN EDWARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87064 - 43<br>Vendor: BDX.2CAD85E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JOHN W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80214 - 42<br>Vendor: BDX.2CA7E48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, JOSEPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85756 - 43<br>Vendor: BDX.2CA5E3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, KAREN RENEE<br>LAW OFFICE OF JOSEPH J RHOADES<br>JOSEPH J RHOADES<br>1225 KING STREET, 12TH FLOOR<br>WILMINGTON DE 19801<br>Creditor: 78802 - 43<br>Vendor: RPM2.2E535BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, LESLIE HOMER<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82122 - 43<br>Vendor: RPM1.2CB4652 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, LESTER<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75555 - 43<br>Vendor: BDX.2E5F288 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, LETHELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69110 - 42<br>Vendor: BDX.2CAAC6B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, LUCILLE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78650 - 43<br>Vendor: BDX.2CAC549 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, LYLE M<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON TX 77017<br>Creditor: 88288 - 42<br>Vendor: RPM2.2CB010F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, MACK C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87516 - 43<br>Vendor: RPM1.2CB36D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, MARGARET L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80617 - 42<br>Vendor: BDX.2CAA231 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, MARTIN S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86331 - 43<br>Vendor: BDX.2CAD718 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, MAVIS L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68809 - 42<br>Vendor: BDX.2CAAB00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, ODELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68301 - 42<br>Vendor: BDX.2CAA88B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, OLIVIA<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85742 - 43<br>Vendor: BDX.2CAE786 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, RANDALL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71840 - 43<br>Vendor: RPM2.2E5339D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, RAY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68792 - 42<br>Vendor: BDX.2CAAAEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, RAYMOND E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85524 - 43<br>Vendor: BDX.2CADB7B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, REBECCA L<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78607 - 43<br>Vendor: BDX.2CABF66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                     **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69173 - 42<br>Vendor: BDX.2CAACAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, ROBERT<br>WYLDER CORWIN KELLY LLP<br>JAMES R WYLDER<br>207 E. WASHINGTON STREET, STE 102<br>BLOOMINGTON  IL  61701<br>Creditor: 88304 - 43<br>Vendor: BDX.2E73925 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, ROBERT L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79825 - 41<br>Vendor: BDX.2E53215 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, RUBY W<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74196 - 43<br>Vendor: RPM2.2CB251B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, SANDRA A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80168 - 42<br>Vendor: BDX.2CA7C5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, THERETHIA  P<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80332 - 42<br>Vendor: BDX.2CA83DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, TOMMY  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67495 - 43<br>Vendor: RPM2.2DD19ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAVIS, TOMMY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69292 - 42<br>Vendor: BDX.2CAAD3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, TULON F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84312 - 43<br>Vendor: BDX.2CA6BAA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, WALTER E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87487 - 43<br>Vendor: RPM1.2CB360A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, WESLEY K<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON DE 19801<br>Creditor: 77352 - 43<br>Vendor: RPM3.2E539FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, WILLIAM<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68012 - 42<br>Vendor: BDX.2CA85A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, WILLIAM A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67282 - 43<br>Vendor: RPM2.2E25BA1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAVIS, WILLIAM GRADY<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82069 - 43<br>Vendor: RPM1.2CB3446 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAWN, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67834 - 42<br>Vendor: BDX.2CA848B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAWSON, CHARLES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76496 - 42<br>Vendor: BDX.2CA91A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAWSON, HARRY<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82698 - 43<br>Vendor: BDX.2CAC895 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAWSON, LISA<br>HENDLERLAW<br>SCOTT M HENDLER<br>816 CONGRESS AVE, STE 1670<br>AUSTIN TX 78701<br>Creditor: 75725 - 43<br>Vendor: RPM3.2CB3109 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAWSON, RUBEN<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64991 - 43<br>Vendor: RPM2.2CB2A30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAWSON, SIMON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68832 - 42<br>Vendor: BDX.2CAAB1E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAWSON, VORN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69158 - 42<br>Vendor: BDX.2CAAC9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DAY, CLOTILDE<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81861 - 43<br>Vendor: RPM2.2CAF74F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAY, JAMES  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85757 - 43<br>Vendor: BDX.2CA5E76 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAY, RAYMOND<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79969 - 42<br>Vendor: BDX.2CA64FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAY, WILLIAM  F.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80764 - 43<br>Vendor: BDX.2CA5CC9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAY, WILLIE<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77271 - 43<br>Vendor: BDX.2CAD04D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DAYE, ROY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67058 - 43<br>Vendor: RPM2.2CB094D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAL, GAYLE  R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68979 - 42<br>Vendor: BDX.2CAABCB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEAN, ALFRED<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65720 - 41<br>Vendor: BDX.2E29036 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, ARCHIE<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66055 - 43<br>Vendor: RPM2.2E53CC1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, JAMES D<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78715 - 43<br>Vendor: BDX.2CACC93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, JAMES PAUL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67000 - 43<br>Vendor: RPM2.2CB813D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, JESSE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78758 - 43<br>Vendor: BDX.2CA6F7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, JIMMIE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78204 - 41<br>Vendor: BDX.2CA9E82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, JOE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86935 - 43<br>Vendor: BDX.2CA669C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEAN, MYRNA  LEE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78195 - 43<br>Vendor: RPM2.2E27508 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, OSCAR<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70075 - 43<br>Vendor: RPM2.2CB27DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, ROBERT LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87065 - 43<br>Vendor: BDX.2CAD85F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, THENA  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69503 - 42<br>Vendor: BDX.2CAAE37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, VINCENT  A.<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82886 - 43<br>Vendor: RPM2.2CAF3DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAN, WOODROW<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85229 - 43<br>Vendor: BDX.2CAD7D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEANGELO, JAMES<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88395 - 43<br>Vendor: BDX.2CAB689 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEARDEN, THOMAS<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72171 - 43<br>Vendor: RPM2.2DAC288 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEARDON, BLAINE BEARD<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 83972 - 40<br>Vendor: BDX.2D4DBF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEARHOLT, DAVID W.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81193 - 42<br>Vendor: RPM2.2CB09CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEARING, BETTY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73945 - 43<br>Vendor: BDX.2CAB601 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEARING, JAMES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75798 - 43<br>Vendor: RPM2.2CB036C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEARING, MARK W<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77129 - 42<br>Vendor: RPM2.2CB2DD7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEARINGER, GREGORY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83503 - 40<br>Vendor: BDX.2DAC4F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEAVERS, DENNIS A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85615 - 43 Vendor: BDX.2CAE251 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEAVERS, JAMES  RICHARD LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 79831 - 42 Vendor: RPM2.2D3FFAD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBARTOLO, GENE COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO  IL  60602 Creditor: 71643 - 43 Vendor: RPM2.2E27733 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBAULT, FRED CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON  TX  76520 Creditor: 70429 - 42 Vendor: RPM2.2CAF2D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBENEDITTO, ALAN COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO  IL  60602 Creditor: 72219 - 43 Vendor: RPM2.2E53465 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBENETTI, MARIO BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 70147 - 43 Vendor: RPM2.2CB29E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBERRY, CLYDE  BENJAMIN BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 70041 - 42 Vendor: RPM2.2CB0069 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEBINSKI, JOHN LAWRENCE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73011 - 42<br>Vendor: BDX.2CAC227 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBISH, FRANKLIN<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83026 - 43<br>Vendor: BDX.2CA6DD2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBOLE, JOSEPH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80840 - 43<br>Vendor: BDX.2CA8323 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBOW, EDGAR<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79144 - 42<br>Vendor: BDX.2D79A52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBRICK, CHARLES  K<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79201 - 42<br>Vendor: RPM2.2E535C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEBRO, WALTER<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69052 - 42<br>Vendor: BDX.2CAAC29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DECAPIO, SAMUEL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67030 - 43<br>Vendor: RPM2.2CB2EC4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DECHAINE, ALBERT GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75309 - 43 Vendor: RPM3.2E28E92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DECKER, FRED D JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77997 - 43 Vendor: RPM2.2CB11B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DECKER, LEWIS G CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC DAVID O MCCORMICK 729 WATTS AVENUE PO DRAWER 1287 PASCAGOULA MS 39568-1287 Creditor: 72603 - 43 Vendor: BDX.2CA82BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DECKER, SHELT R BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69096 - 42 Vendor: BDX.2CAAC5B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DECKER, VERNON E. GOLDBERG, PERSKY & WHITE, P.C. MARK C MEYER, ESQ 1030 FIFTH AVENUE PITTSBURGH PA 15219 Creditor: 74691 - 43 Vendor: RPM2.2CB07F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DECKER, WILLIAM L EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73115 - 43 Vendor: BDX.2CA5E70 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DECKMAN, MARGARET A. LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81239 - 42 Vendor: RPM2.2CB2467 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DECRISTOFARO, ELIO<br>WILENTZ, GOLDMAN & SPITZER<br>LYNNE M KIZIS<br>90 WOODBRIDGE CENTER DRIVE, STE 900<br>WOODBRIDGE  NJ  07095-0958<br>Creditor: 88252 - 43<br>Vendor: BDX.2D31C88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEDEAR, JERRY  W<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76815 - 42<br>Vendor: RPM2.2CB1825 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEDMON, CLEMMIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67642 - 42<br>Vendor: BDX.2CA8856 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEDMON, JIMMY  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85389 - 43<br>Vendor: BDX.2CADA31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEE, LAWRENCE B<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72974 - 42<br>Vendor: BDX.2CA88A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEEGAN, THOMAS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87090 - 43<br>Vendor: BDX.2CAD8B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEEIEL, YOUAW<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71536 - 43<br>Vendor: RPM2.2D80321 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEEM, RONALD DUANE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67379 - 43<br>Vendor: RPM2.2D803A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEEMS, JACK<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77985 - 43<br>Vendor: RPM2.2CB0D08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEES, RONNIE C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69059 - 42<br>Vendor: BDX.2CAAC30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEESE, EARL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87434 - 43<br>Vendor: RPM1.2CB3662 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEESE, JIMMY  C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79733 - 42<br>Vendor: RPM2.2DAC283 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEFELICEANTONIO, SERAFINO<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82701 - 43<br>Vendor: BDX.2CAC89F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEFELIPPO, RONALD<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75300 - 43<br>Vendor: BDX.2E7374D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEFEO, JOHN J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87443 - 43<br> Vendor: RPM1.2CB368C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEGEORGE, KENNETH E<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71385 - 43<br> Vendor: RPM2.2CB1F2D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEGNER, JAMES<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66889 - 43<br> Vendor: RPM2.2CB274B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEGRAFF, ALVIN L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68971 - 42<br> Vendor: BDX.2CAABC2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEHAN, KENNETH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85911 - 43<br> Vendor: BDX.2CA5E43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEHART, ROY<br>HAROWITZ & TIGERMAN, LLP<br>STEVEN M TIGERMAN<br>450 SANSOME STREET<br>3RD FLOOR<br>SAN FRANCISCO CA 94111<br>Creditor: 75689 - 43<br> Vendor: BDX.2E5EF50 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEHAVEN, LARRY G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84543 - 43<br> Vendor: BDX.2CA6EE4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEHAVEN, THOMAS K<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80860 - 43<br>   Vendor: BDX.2CA87C4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEHERRERA, ANDY M<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76797 - 42<br>   Vendor: RPM2.2CB17F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEHNING, KATHRYN<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75537 - 43<br>   Vendor: RPM3.2E53C30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEIN, PEG<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65786 - 40<br>   Vendor: RPM3.2DEBF88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEINEMA, SID<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83536 - 41<br>   Vendor: BDX.2E516FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEKEYREL, JOHN E<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83474 - 41<br>   Vendor: BDX.2D3FE00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELACEY, BARBARA<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71973 - 41<br>   Vendor: BDX.2CA9502 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DELAFOSSE, JIMMY LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68934 - 42<br>Vendor: BDX.2CAAB95 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELAGARZA, JUAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67821 - 42<br>Vendor: BDX.2CA847E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELANEY, RICHARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84673 - 43<br>Vendor: BDX.2CA7458 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELANEY, THOMAS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84503 - 43<br>Vendor: BDX.2CA6C90 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELANEY, WILLIAM<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74237 - 43<br>Vendor: BDX.2E51312 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELARGEY, MIKE<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON MA 02114<br>Creditor: 71419 - 43<br>Vendor: RPM2.2D319AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELAUGHTER, CECIL J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68615 - 42<br>Vendor: BDX.2CAAA15 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DELCIOPPO, ARMAND J<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65248 - 43<br>  Vendor: RPM2.2DAC81D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELCOURE, BOBBY  R<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON  TX  77017<br>Creditor: 88271 - 42<br>  Vendor: BDX.2CA6E10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELEHANT, WILLIAM  T<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71364 - 43<br>  Vendor: RPM2.2CB1386 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELEO, LAWRENCE<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON  MA  02110<br>Creditor: 87965 - 43<br>  Vendor: RPM3.2CB316A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELEUZE, NANCY  RITA<br>LAW OFFICE OF JOSEPH J RHOADES<br>JOSEPH J RHOADES<br>1225 KING STREET, 12TH FLOOR<br>WILMINGTON  DE  19801<br>Creditor: 78793 - 41<br>  Vendor: BDX.2DEF2E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELGADO, ABELANDO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77109 - 42<br>  Vendor: RPM2.2CB2D8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELGADO, FRANCISCO  L<br>HEARD, ROBINS, CLOUD & LUBEL, LLP<br>IAN P CLOUD<br>3800 BUFFALO SPEEDWAY, 5TH FL<br>HOUSTON  TX  77098<br>Creditor: 75715 - 43<br>  Vendor: BDX.2CA8B18 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DELISLE, MICHAEL R<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71387 - 43<br>Vendor: RPM2.2CB1F34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELISO, MATTEO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84659 - 43<br>Vendor: BDX.2CA7443 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELK, DAVID<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78771 - 43<br>Vendor: BDX.2CAAF71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELL, RICHARD<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82249 - 43<br>Vendor: BDX.2E27427 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELLAVALLE, RAFFAELE<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70191 - 43<br>Vendor: BDX.2D798BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELLINGER, DOUGLAS<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65818 - 43<br>Vendor: RPM2.2E73879 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELONG, ESTHER E<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78126 - 43<br>Vendor: RPM2.2D7971A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DELORME, EDDIE  H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85738 - 43 Vendor: BDX.2CAE782 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELPRETE, GENNARO WEITZ & LUXENBERG, PC PERRY WEITZ 700 BROADWAY NEW YORK  NY  10003 Creditor: 88190 - 41 Vendor: BDX.2E28E5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELROSSO, DOROTHY DELUCA & NEMEROFF, LLP AARON J DELUCA 21021 SPRINGBROOK PLAZA DR STE 150 SPRING  TX  77379 Creditor: 72695 - 43 Vendor: RPM2.2DD1895 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELSIGNORE, JOHN EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK  NY  10017 Creditor: 73286 - 43 Vendor: BDX.2CA7928 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELSIGNORE, VINCENT  R. JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED  OH  44070 Creditor: 77991 - 43 Vendor: RPM2.2CB0F2D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELSS, GEORGE LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81279 - 42 Vendor: RPM2.2CB2618 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DELVECCHIO, MICHAEL  J. LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81504 - 43 Vendor: RPM2.2CB027D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DELYLES, WILLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67697 - 42<br>Vendor: BDX.2CA888D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMARCUS, JOHN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83581 - 43<br>Vendor: BDX.2DEC155 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMARINO, MATTHEW<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81209 - 42<br>Vendor: RPM2.2CB0A0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMATTIES, STEPHEN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73343 - 43<br>Vendor: RPM2.2CAF534 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMATTIO, MICHAEL P<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77955 - 43<br>Vendor: RPM2.2CAF39F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMBOWSKI, MICHAEL A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86552 - 43<br>Vendor: BDX.2CAD95F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMELO, MANUEL C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84276 - 43<br>Vendor: BDX.2CA6B45 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEMERS, CARL G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84655 - 43<br>  Vendor: BDX.2CA743D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMERS, CARL G<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON  MA  02401<br>Creditor: 87854 - 43<br>  Vendor: RPM1.2D80273 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMERS, DONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84311 - 43<br>  Vendor: BDX.2CA6BA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMERS, PAUL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81267 - 42<br>  Vendor: RPM2.2CB255F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMERY, ALVIN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69488 - 42<br>  Vendor: BDX.2CAAE23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMING, SANDRA<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83698 - 41<br>  Vendor: BDX.2E25CDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMPSEY, ALFRED N<br>SAVINIS, DAMICO & KANE<br>JANICE M SAVINIS<br>707 GRANT STREET<br>GULF TOWER, STE 3626<br>PITTSBURGH  PA  15219<br>Creditor: 83134 - 43<br>  Vendor: BDX.2D3FDF3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEMPSEY, CLYDE  D<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82534 - 41<br>Vendor: BDX.2D7FED0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMPSEY, JOHN R.<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL  62025<br>Creditor: 75063 - 43<br>Vendor: BDX.2CAB757 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEMUTH, ALFRED<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74254 - 43<br>Vendor: BDX.2DEF483 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENARD, MABLE  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85339 - 43<br>Vendor: BDX.2CAD931 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENBY, JOEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69687 - 42<br>Vendor: BDX.2CADF38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENES, RUSSELL  P<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79182 - 42<br>Vendor: RPM2.2E53DAC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENICOLA, JOSEPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84685 - 43<br>Vendor: BDX.2CA7466 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DENKOVICH, PETER<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81236 - 42<br>    Vendor: RPM2.2CB242F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNETT, JOANN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83483 - 41<br>    Vendor: BDX.2DAC296 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIE, PAUL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68664 - 42<br>    Vendor: BDX.2CAAA54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, ALAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70094 - 43<br>    Vendor: RPM2.2CAF7AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, BILLY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76531 - 42<br>    Vendor: BDX.2CA925D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, BOBBY<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82224 - 43<br>    Vendor: BDX.2E2956C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, BUDDY<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78786 - 43<br>    Vendor: BDX.2CABF71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DENNIS, CHARLES R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85544 - 43<br>Vendor: BDX.2CAE122 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, DONALD E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84245 - 43<br>Vendor: BDX.2CA6B22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, JOHNNY<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65768 - 41<br>Vendor: BDX.2CAA73E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, MELVIN L<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77959 - 43<br>Vendor: RPM2.2CAF3B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68415 - 42<br>Vendor: BDX.2CAA912 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, SAMUEL M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70045 - 42<br>Vendor: RPM2.2CB00D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNIS, WAYNE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76673 - 43<br>Vendor: BDX.2CAB52B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DENNISON, TOMMY J<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78773 - 43<br>Vendor: BDX.2CABE7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNY, DAVID W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68230 - 42<br>Vendor: BDX.2CAA834 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENNY, FLOYD<br>BRENT COON & ASSOCIATES<br>LAWRENCE G. GETTYS<br>CITY PLAZA, 445 NORTH BLVD.<br>STE 850<br>BATON ROUGE LA 70810<br>Creditor: 67238 - 43<br>Vendor: BDX.2D79571 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENSON, FRANCIS G.<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84383 - 43<br>Vendor: BDX.2CA6C0B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENSON, RALPH ARTHUR<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82150 - 43<br>Vendor: RPM1.2CB36AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENSON, WILLIAM<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76498 - 42<br>Vendor: BDX.2CA91A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENT, BILLY RAY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68687 - 42<br>Vendor: BDX.2CAAA71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DENT, ERNEST L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75452 - 43<br>Vendor: BDX.2DDB06F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENT, JEANETTE W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80340 - 42<br>Vendor: BDX.2CA83FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENTON, FLORA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79260 - 42<br>Vendor: RPM2.2DAC281 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENTON, RONALD E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84549 - 43<br>Vendor: BDX.2CA705C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DENTON, WENDELL E<br>WATERS & KRAUS, LLP<br>MICHAEL L ARMITAGE<br>222 NORTH SEPULVEDA BOULEVARD<br>EL SEGUNDO CA 90245<br>Creditor: 88092 - 43<br>Vendor: RPM3.2E73939 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEO, PANKA<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85069 - 43<br>Vendor: BDX.2CA7CB8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEPALMA, RICHARD F<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87964 - 43<br>Vendor: RPM3.2CB3166 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEPANICIS, EUGENE J.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74774 - 43<br>Vendor: RPM2.2CB161A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEPETRIS-LUSHER, MARLENA  KAY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 73682 - 43<br>Vendor: RPM2.2CD2945 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEPIES, RONALD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86635 - 43<br>Vendor: BDX.2CAE0D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEPIETRO, SAMUEL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71640 - 41<br>Vendor: BDX.2CA9323 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DERAITUS, PETER<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72430 - 43<br>Vendor: RPM2.2CB0A9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DERBY, WALTER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83350 - 41<br>Vendor: BDX.2E533FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DERDIGER, DUDLEY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72246 - 41<br>Vendor: BDX.2CAAF0B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEROSA, SHIRLEY  A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79709 - 42<br>Vendor: RPM2.2E53E32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEROSETT, DAVID<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71324 - 43<br>Vendor: RPM2.2CB0B5B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DERR, DONALD EDGAR<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67348 - 43<br>Vendor: RPM2.2D79749 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DERRICK, HAROLD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71511 - 43<br>Vendor: RPM2.2D79598 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DERRICO, JUSTIN A<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83371 - 41<br>Vendor: BDX.2E53B1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DERUSSO, DANIEL<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78444 - 41<br>Vendor: BDX.2CAB403 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESALVO, ANGELO<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72447 - 43<br>Vendor: RPM2.2CDF421 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DESANTE, ANNA<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75086 - 43<br>Vendor: BDX.2E53738 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESARTE, CHARLES<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82693 - 43<br>Vendor: BDX.2CAC822 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESATNIK, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72967 - 42<br>Vendor: BDX.2CA835A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESHONG, GEORGE F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79916 - 43<br>Vendor: RPM2.2CB950F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESISTO, LOUIS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73251 - 43<br>Vendor: BDX.2CAD1AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESJARDINS, PAUL E<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71363 - 43<br>Vendor: RPM2.2CB1324 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESKIN, LAWRENCE P<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72663 - 43<br>Vendor: RPM2.2E515D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DESOTO, DONALD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69931 - 42<br>Vendor: BDX.2CAE037 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DESPRES, LIONEL J.<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72766 - 43<br>Vendor: RPM2.2CB08BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'ETTORE, PETER A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84183 - 43<br>Vendor: BDX.2CA6AA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DETZLER, ROBERT R<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71383 - 43<br>Vendor: RPM2.2CB1F20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEULEY, ROBERT<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76466 - 42<br>Vendor: BDX.2CA9158 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEUTER, FREDERICK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86613 - 43<br>Vendor: BDX.2CADB40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEUTSCHER, BRUCE S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68332 - 42<br>Vendor: BDX.2CAA8B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEVAUGHN, JOHN A<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 65978 - 43<br>Vendor: BDX.2CA9922 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVAUGHN, JOHN A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80899 - 43<br>Vendor: BDX.2CA9922 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVER, PAUL K<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77975 - 43<br>Vendor: RPM2.2CB0CD9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVERICH, MICHAEL L.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76834 - 42<br>Vendor: RPM2.2CB1AEE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVINE, DALE<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65732 - 41<br>Vendor: BDX.2DEC16C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVINE, LEO<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70163 - 43<br>Vendor: BDX.2E72944 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVINE, OLTA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67761 - 42<br>Vendor: BDX.2CA92BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEVITA, WILLIAM RAYMOND<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82116 - 43<br>Vendor: RPM1.2CB3805 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVITO, LOUIS<br>ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY<br>LEGAL DEPT.<br>1900 DELANCEY PLACE<br>PHILADELPHIA PA 19103<br>Creditor: 64758 - 43<br>Vendor: BDX.2CA83EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVLIN, DANIEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84684 - 43<br>Vendor: BDX.2CA7465 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEVLIN, THOMAS<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71314 - 43<br>Vendor: RPM2.2CB05DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWALD, GEORGE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71597 - 41<br>Vendor: BDX.2CAA755 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWALL, LAWRENCE M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73204 - 43<br>Vendor: BDX.2CAB379 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWAR, LEROY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71723 - 43<br>Vendor: RPM2.2D3FDDE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEWBERRY, HAROLD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85218 - 43<br>  Vendor: BDX.2CAD7C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWEES, THOMAS C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79838 - 43<br>  Vendor: RPM2.2DAC267 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWEESE, SALLY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68548 - 42<br>  Vendor: BDX.2CAA9C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWEIL, RALPH E<br>WILENTZ, GOLDMAN & SPITZER<br>LYNNE M KIZIS<br>90 WOODBRIDGE CENTER DRIVE, STE 900<br>WOODBRIDGE NJ 07095-0958<br>Creditor: 88254 - 43<br>  Vendor: BDX.2E26B43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWEY, JOAN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83419 - 43<br>  Vendor: BDX.2E759C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEWS, CHARLES J.<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76985 - 42<br>  Vendor: RPM2.2CB15CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEXTER, JAMES M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84606 - 43<br>  Vendor: BDX.2CA70D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DEYERLER, HAROLD C<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70775 - 40<br>Vendor: BDX.2CC4726 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEYOUNG, JANIE<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74511 - 43<br>Vendor: BDX.2CA5EE7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DEZARN, PEARL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71567 - 43<br>Vendor: RPM2.2DEC0D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIANGELO, VINCENT<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66005 - 43<br>Vendor: BDX.2E53895 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIBARO, MICHAEL J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85474 - 43<br>Vendor: BDX.2CADACB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIBIASE, JOHN T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86357 - 43<br>Vendor: BDX.2CAD73A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICAMPLI, PAZZE<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA PA 19107<br>Creditor: 83185 - 43<br>Vendor: BDX.2CABCF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DICARLANTONIO, ROCCO<br>ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY<br>LEGAL DEPT.<br>1900 DELANCEY PLACE<br>PHILADELPHIA PA 19103<br>Creditor: 64771 - 43<br>Vendor: BDX.2CA9364 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICARLO, VINCENZO<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK NY 10003<br>Creditor: 88243 - 43<br>Vendor: BDX.2E738A9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICIANO, PETER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73216 - 43<br>Vendor: BDX.2CACE88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICICCO, KENNETH P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84326 - 43<br>Vendor: BDX.2CA6BBA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICK, ROBERT ANTHONY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74028 - 43<br>Vendor: RPM2.2CB038F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKENS, RAYMOND L<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 65995 - 43<br>Vendor: BDX.2E53631 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKENS, VINCENT G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81313 - 42<br>Vendor: RPM2.2CB282D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DICKERSON, ASHLEY<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82080 - 43<br>Vendor: RPM1.2CB3466 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERSON, HENRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76179 - 42<br>Vendor: BDX.2CA75C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERSON, JAMES  P<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69420 - 42<br>Vendor: BDX.2CAADD2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERSON, JERRY  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68378 - 42<br>Vendor: BDX.2CAA8E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERSON, PAUL DWAYNE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83309 - 41<br>Vendor: BDX.2E5EA44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERSON, ROBERT R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80798 - 43<br>Vendor: BDX.2CA71CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERSON, SANDRA K.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74147 - 43<br>Vendor: RPM2.2CB09B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DICKERSON, THEODORE<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77266 - 43<br>Vendor: BDX.2CAD048 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERSON, WANE JORDAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68119 - 42<br>Vendor: BDX.2CA8149 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKERT, LEE  F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87274 - 43<br>Vendor: BDX.2CADB21 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKEY, ANNIE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66587 - 42<br>Vendor: BDX.2CA73C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKEY, HELEN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67756 - 42<br>Vendor: BDX.2CA92BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKINSON, JAMES  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86836 - 43<br>Vendor: BDX.2CAE791 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKMAN, ROBERT A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86409 - 43<br>Vendor: BDX.2CAD76E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DICKSON, LARRY C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69087 - 42<br>Vendor: BDX.2CAAC4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DICKSON, TERRY D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85168 - 43<br>Vendor: BDX.2CAD77F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIDOMENICO, ANTHONY<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65869 - 43<br>Vendor: RPM3.2E5ECFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIEDEN, BARRY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72577 - 43<br>Vendor: RPM2.2E73824 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIEHL, C VERNON<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82778 - 43<br>Vendor: BDX.2CAB8C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIEHL, MERRILL E<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83688 - 41<br>Vendor: BDX.2E47152 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIEMER, RON<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73980 - 43<br>Vendor: RPM2.2CB024A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DIER, JOSEPH<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65095 - 43<br>  Vendor: BDX.2CA8F4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIESKO, EDWARD<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75472 - 43<br>  Vendor: RPM3.2E26DA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIETERLE, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72515 - 43<br>  Vendor: RPM2.2E554FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIETERT, GARY<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65791 - 41<br>  Vendor: BDX.2D3FFA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIETRICH, RICHARD  ALLAN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83400 - 43<br>  Vendor: BDX.2E5EDC0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIETZ, GRAFTON  G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79126 - 43<br>  Vendor: RPM2.2E737BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIETZ, ROBERT LOUIS<br>BROWN LEGAL, PC<br>  UN<br>Creditor: 70328 - 43<br>  Vendor: RPM2.2E7393E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DIETZ, STANLEY M<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75497 - 43<br>  Vendor: RPM2.2DDAEE8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIEWALD, FRED F.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74683 - 43<br>  Vendor: RPM2.2CB07C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIFONSO, GRACE R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79345 - 42<br>  Vendor: RPM2.2E5B3B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIFRANCO, SALVATORE<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87895 - 43<br>  Vendor: BDX.2E5F320 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIGGS, PAUL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79534 - 43<br>  Vendor: RPM2.2D7965A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIGGS, RICKY R.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80991 - 43<br>  Vendor: BDX.2CAB844 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIGIACOMO, DOMINIC<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67148 - 43<br>  Vendor: RPM2.2E514D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DIGREGORIO, JOSEPH C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86340 - 43<br>Vendor: BDX.2CAD721 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIGREGORIO, JOSEPH R.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81560 - 43<br>Vendor: RPM2.2CB23FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIIOIA, MICHAEL<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88353 - 43<br>Vendor: BDX.2CA734C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILDY, BENJAMIN<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65474 - 43<br>Vendor: RPM3.2D795DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILDY, J C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87645 - 43<br>Vendor: RPM1.2CB3504 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILL, WALTER M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86091 - 43<br>Vendor: BDX.2CA7C0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILLAHUNTY, RUTHIE M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68253 - 42<br>Vendor: BDX.2CAA84E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                     $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DILLBECK, VICTOR LEE<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75332 - 41<br>Vendor: BDX.2E51545 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILLON, J MICHAEL<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82733 - 43<br>Vendor: BDX.2CA782B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILLON, LAMOINE J<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71362 - 43<br>Vendor: RPM2.2CB12C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILLON, PHILIP<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72834 - 42<br>Vendor: BDX.2CA6734 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DILLS, RUBY MAE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70128 - 43<br>Vendor: RPM2.2CB005F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIMARCO, VINCENT<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87918 - 43<br>Vendor: BDX.2E72786 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIMAURO, RUDOLPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73128 - 43<br>Vendor: BDX.2CA69AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DIMICK, CHARLES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81257 - 42<br>Vendor: RPM2.2CB24F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIMIELE, ROSARIO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85698 - 43<br>Vendor: BDX.2CAE4B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIMMOCK, ROBERT<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74269 - 43<br>Vendor: BDX.2E51319 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIMON, FLOYD<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74407 - 43<br>Vendor: BDX.2CADDAE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIMURO, MARIO<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82687 - 43<br>Vendor: BDX.2CAC78C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DINAPOLI, ANTHONY<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA  PA  19102<br>Creditor: 67171 - 43<br>Vendor: BDX.2E733D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DINATALE, LEROY  F.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81219 - 42<br>Vendor: RPM2.2CB0A3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DINGEE, ROBERT<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 82974 - 43<br>Vendor: BDX.2CA88E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DINI, ANGELO A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72934 - 42<br>Vendor: BDX.2CA7D39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DINNEEN, JAMES F<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82476 - 43<br>Vendor: RPM2.2E5EDDA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DINNEEN, WILLIAM J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73535 - 43<br>Vendor: RPM2.2DAC5C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DINS, RUDY WALTER<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75395 - 43<br>Vendor: RPM3.2E530FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIONESE, JOE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76528 - 42<br>Vendor: BDX.2CA9259 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIONNE, ARTHUR R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84251 - 43<br>Vendor: BDX.2CA6B28 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DIPASQUALE, ROBERT<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65755 - 41<br>Vendor: BDX.2CD290D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIPIETRANTONIO, FRANCO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85542 - 43<br>Vendor: BDX.2CAE120 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIPIETRO, ANTHONY M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80201 - 42<br>Vendor: BDX.2CA7CA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIRBA, JERRY F<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68612 - 42<br>Vendor: BDX.2CAAA11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIRICKSON, ALBERT<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74113 - 43<br>Vendor: RPM2.2CB0496 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIROCCO, PEGGY A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79684 - 42<br>Vendor: RPM2.2D796F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIROCCO, THOMAS G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81264 - 42<br>Vendor: RPM2.2CB2543 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**   Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DISABELLA, ROBERT L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85652 - 43<br>Vendor: BDX.2CAE288 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DISALVATORE, VALENTINO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84190 - 43<br>Vendor: BDX.2CA6ACE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DISALVIA, ANTHONY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>JAMES T FITZGERALD<br>1300 NORTH MARKET STREET, STE 212<br>WILMINGTON DE 19801<br>Creditor: 78914 - 43<br>Vendor: BDX.2E737B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DISANTO, HELEN<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82910 - 43<br>Vendor: RPM2.2CB2A4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DISCHER, GERARD W<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82792 - 43<br>Vendor: BDX.2CAC68E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DISCHER, JOSEPH<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82793 - 43<br>Vendor: BDX.2CAC68F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DISERAFINO, PASQUALE<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK NY 10003<br>Creditor: 88233 - 43<br>Vendor: BDX.2E72942 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**        <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DISHMAN, BERTHA LEE<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74045 - 43<br>Vendor: RPM2.2CB03C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DITHMART, GARRY<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75334 - 43<br>Vendor: BDX.2E5167E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DITZEL, JOSEPH T.<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE MD 21202<br>Creditor: 75141 - 43<br>Vendor: BDX.2CA922F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DITZIG, RAYMOND L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69000 - 42<br>Vendor: BDX.2CAABE7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIVENS, DWAYNE J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85472 - 43<br>Vendor: BDX.2CADAC9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIVINCENT, ANTHONY<br>WILENTZ, GOLDMAN & SPITZER<br>LYNNE M KIZIS<br>90 WOODBRIDGE CENTER DRIVE, STE 900<br>WOODBRIDGE NJ 07095-0958<br>Creditor: 88251 - 43<br>Vendor: BDX.2E47194 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, ABRAM H<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 78019 - 43<br>Vendor: RPM2.2CB2C60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DIXON, CLARENCE HENRY<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75123 - 43<br>Vendor: RPM3.2CB313E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, DEBORAH W<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82294 - 43<br>Vendor: BDX.2D80D2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, FRED<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80772 - 43<br>Vendor: BDX.2CA6625 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, ISSAC<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69601 - 42<br>Vendor: BDX.2CADEE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, JIMMY D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77127 - 42<br>Vendor: RPM2.2CB2DD5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, JOAN F<br>THE RUCKDESCHEL LAW FIRM, LLC<br>5126 DORSEY HALL DRIVE, SUITE 201<br>ELLICOTT CITY MD 21042<br>Creditor: 87874 - 41<br>Vendor: BDX.2D824E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, JOE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84611 - 43<br>Vendor: BDX.2CA70DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DIXON, JOHN A<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76973 - 42<br>Vendor: RPM2.2CB1881 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, JOHNNIE LEE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86436 - 43<br>Vendor: BDX.2CAD897 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, KENNETH R<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78399 - 43<br>Vendor: RPM2.2E514CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, LAWYER<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80252 - 42<br>Vendor: BDX.2CA7F4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, OCIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85151 - 43<br>Vendor: BDX.2CAD678 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DIXON, RALPH LOUIE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78159 - 43<br>Vendor: RPM2.2DEC147 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DLUHOS, EMRE E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68355 - 42<br>Vendor: BDX.2CAA8CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOBBINS, JAMES<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82524 - 43<br>Vendor: RPM2.2E53E9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOBBINS, SIDNEY<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65296 - 43<br>Vendor: RPM2.2E53149 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOBBS, JEFFREY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68936 - 42<br>Vendor: BDX.2CAAB97 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOBES, CHARLES E<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72480 - 43<br>Vendor: RPM2.2E26D26 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOBRIC, MILOS<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66933 - 43<br>Vendor: RPM2.2CB2777 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOBROCKE, JOHN MICHAEL<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO CA 94948<br>Creditor: 66135 - 43<br>Vendor: RPM2.2E26C41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOBROWALSKI, MADELYN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71740 - 41<br>Vendor: BDX.2CAB0B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOBROWOLSKI, DANIEL F<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA  PA  19107<br>Creditor: 83182 - 43<br>Vendor: BDX.2CAA40A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOCKERY, RAYMOND<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66934 - 43<br>Vendor: RPM2.2CB2778 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODD, ANNIE  C<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81848 - 43<br>Vendor: RPM2.2CAF742 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODD, FRANCES  F<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81735 - 43<br>Vendor: RPM2.2CAF6D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODD, GARY<br>HOBSON BLANKS, PC<br>JOSEPH C BLANKS<br>PO BOX 999<br>DOUCETTE TX 75942<br>Creditor: 78021 - 43<br>Vendor: BDX.2CAB4F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODD, JAY  M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85175 - 43<br>Vendor: BDX.2CAD789 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODD, SANDRA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67765 - 42<br>Vendor: BDX.2CA92C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                 $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DODGE, DAVID  M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84683 - 43<br> Vendor: BDX.2CA7464 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODGEN, RALPH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83446 - 43<br> Vendor: RPM3.2E539F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODGSON, DAVID  K<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80126 - 42<br> Vendor: BDX.2CA7615 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODIG, PETER<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82688 - 43<br> Vendor: BDX.2CAC78F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODSON, BARBARA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67755 - 42<br> Vendor: BDX.2CA92B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DODSON, BARBARA  JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74056 - 43<br> Vendor: RPM2.2CB03D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOERFLINGER, DALE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84607 - 43<br> Vendor: BDX.2CA70D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOERR, DOROTHY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71811 - 43<br>Vendor: RPM2.2E53D40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOFFEE, ALBERT<br>BOECHLER, PC<br>JEANETTE T. BOECHLER<br>1120 28TH AVENUE NORTH<br>SUITE A<br>FARGO ND 58107<br>Creditor: 66086 - 43<br>Vendor: BDX.2E294A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOHERTY, NORMAN H<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70272 - 43<br>Vendor: BDX.2CAB8A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOLCH, HARRY I.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81186 - 42<br>Vendor: RPM2.2CB099D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOLL, CHESTER J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72857 - 42<br>Vendor: BDX.2CA6EFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOLLE, WILLIAM FREDRICK<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72641 - 41<br>Vendor: BDX.2E2779D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOLNEY, LAWRENCE<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65847 - 41<br>Vendor: BDX.2D74A46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                              Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOMASCHKO, ROBERT<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70176 - 43<br>Vendor: RPM2.2E72789 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMBEK, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72761 - 40<br>Vendor: RPM2.2CB029F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMBRO, THOMAS M<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71366 - 43<br>Vendor: RPM2.2CB157F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMBROWSKI, JAMES  V<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84658 - 43<br>Vendor: BDX.2CA7442 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMBROWSKI, JENNIE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73533 - 43<br>Vendor: RPM2.2D8031C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMINGUEZ, CARLOS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69882 - 42<br>Vendor: BDX.2CAE003 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMINGUEZ, JUAN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68776 - 42<br>Vendor: BDX.2CAAADA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                              **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**          **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOMINSKI, JOHN C.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71374 - 43<br> Vendor: RPM2.2CB1D0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMINY, JAMES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76519 - 42<br> Vendor: BDX.2CA924F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOMKE, RICHARD  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85591 - 43<br> Vendor: BDX.2CAE199 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONAGHY, JAMES<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82660 - 43<br> Vendor: BDX.2DDB076 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONAHUE, CLYDE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68089 - 42<br> Vendor: BDX.2CA8602 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONALD, DONNIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68740 - 42<br> Vendor: BDX.2CAAAAD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONALD, LEROY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68410 - 42<br> Vendor: BDX.2CAA90D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DONALD, ROBERT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79636 - 43<br>  Vendor: RPM2.2DDA06A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONALDSON, BYRON  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86104 - 43<br>  Vendor: BDX.2CA7C31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONALDSON, ELTON  K<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80993 - 42<br>  Vendor: RPM2.2CB27C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONALDSON, JIMMIE D<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75384 - 43<br>  Vendor: BDX.2E46FFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONALDSON, LEE  T<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77264 - 43<br>  Vendor: BDX.2CAD046 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONELY, ALLEN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83800 - 43<br>  Vendor: BDX.2CAB60A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONIPHAN, FRANCIS  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84187 - 43<br>  Vendor: BDX.2CA6AAA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DONITHAN, JAMES R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84314 - 43<br>Vendor: BDX.2CA6BAD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONLEY, FREDERICK<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68636 - 42<br>Vendor: BDX.2CAAA30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONNELLY, EDWARD D<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82669 - 43<br>Vendor: BDX.2CAC43F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONNER, LEO<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83080 - 43<br>Vendor: BDX.2CAB6AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| D'ONOFRIO, BERNADETTE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72754 - 43<br>Vendor: RPM2.2CAF3DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONOGHUE, JAMES H<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87896 - 43<br>Vendor: BDX.2E25CCB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONOHOE, RONALD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84548 - 43<br>Vendor: BDX.2CA705B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DONOVAN, DAVID W. SAVINIS, DAMICO & KANE JANICE M SAVINIS 707 GRANT STREET GULF TOWER, STE 3626 PITTSBURGH PA 15219 Creditor: 83135 - 43 Vendor: BDX.2CA9228 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONOVAN, EUGENE H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87525 - 43 Vendor: RPM1.2CB36D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONOVAN, JOHN J. BELLUCK & FOX, LLP JORDON FOX 546 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10036 Creditor: 65318 - 43 Vendor: BDX.2CAB7F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONOVAN, WILLIAM C THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86238 - 43 Vendor: BDX.2CAD693 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DONOWITZ, JULIUS EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73217 - 43 Vendor: BDX.2CACEB3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOOGAN, MELVIN E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85202 - 43 Vendor: BDX.2CAD7B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOOLAN, ELEANOR RAE LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79038 - 42 Vendor: RPM2.2D79786 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOOLEY, BARBARA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68092 - 42<br>Vendor: BDX.2CA8605 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOOLEY, JOHN J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72940 - 42<br>Vendor: BDX.2CA7E77 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOOLEY, RALPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84612 - 43<br>Vendor: BDX.2CA70DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOPP, PHILLIP  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84547 - 43<br>Vendor: BDX.2CA7059 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOPP, RICHARD  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84224 - 43<br>Vendor: BDX.2CA6B0B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORATO, EDWARDO  J<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75498 - 43<br>Vendor: BDX.2E53356 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORE, MARK G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84568 - 43<br>Vendor: BDX.2CA70A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DORELL, RAYMOND<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72572 - 43<br>Vendor: RPM2.2E734E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORER, FRANK W.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80838 - 43<br>Vendor: BDX.2CA81B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORGAN, ALBERT<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83335 - 41<br>Vendor: BDX.2E5B449 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORN, LEROY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74161 - 43<br>Vendor: RPM2.2CB09C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORN, ROBERT<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83734 - 41<br>Vendor: BDX.2D79586 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORNHOEFER, NADINE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70550 - 42<br>Vendor: RPM2.2CB2E33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORRER, ROBERT A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73664 - 43<br>Vendor: RPM3.2E5EBFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DORRILL, WILLIAM H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81059 - 42<br>  Vendor: RPM2.2CB01D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORRIS, GARY B<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL  62025<br>Creditor: 74963 - 43<br>  Vendor: BDX.2E5F32C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORSEY, DOROTHY  W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68428 - 42<br>  Vendor: BDX.2CAA924 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORSEY, HAZEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69811 - 42<br>  Vendor: BDX.2CADFBA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORSEY, JOHNNY H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69385 - 42<br>  Vendor: BDX.2CAADA8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORSEY, WALTER<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76499 - 42<br>  Vendor: BDX.2CA91A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DORTCH, CLARETHA WHITE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85150 - 43<br>  Vendor: BDX.2CAD677 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOSKOCIL, ELTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69613 - 42<br>  Vendor: BDX.2CADEED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOSS, JANET<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68673 - 42<br>  Vendor: BDX.2CAAA61 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOSS, RONALD W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69452 - 42<br>  Vendor: BDX.2CAADF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOSS, THOMAS<br>WYLDER CORWIN KELLY LLP<br>JAMES R WYLDER<br>207 E. WASHINGTON STREET, STE 102<br>BLOOMINGTON  IL  61701<br>Creditor: 88296 - 43<br>  Vendor: BDX.2DAC2BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOSTIE, ROLAND G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84741 - 43<br>  Vendor: BDX.2CA7925 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOSWELL, STEVEN D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79542 - 43<br>  Vendor: RPM2.2DEF6C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOTSON, MANGUS<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65445 - 43<br>  Vendor: RPM2.2CE19A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOTTS, DONALD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66927 - 43<br>Vendor: RPM2.2CB2771 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUCET, WILBERT P<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76502 - 42<br>Vendor: BDX.2CA91A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUCHETTE, HAROLD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76503 - 42<br>Vendor: BDX.2CA91A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHERTY, DAVID<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82722 - 43<br>Vendor: BDX.2CA6C48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHERTY, EDWARD L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69501 - 42<br>Vendor: BDX.2CAAE33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHERTY, FRANK L<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82712 - 43<br>Vendor: BDX.2CA615E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHERTY, GLEN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71616 - 41<br>Vendor: BDX.2CAB1EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOUGHERTY, LAWRENCE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 78952 - 42<br>Vendor: RPM2.2D80231 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHERTY, MARGARET MARY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>JAMES T FITZGERALD<br>1300 NORTH MARKET STREET, STE 212<br>WILMINGTON  DE  19801<br>Creditor: 78904 - 43<br>Vendor: RPM2.2D2AF66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHTEN, WILLIAM  WALTER<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75071 - 43<br>Vendor: BDX.2CAC592 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHTERY, WILLIAM  B<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82705 - 43<br>Vendor: BDX.2CAC8AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHTON, SARAH  A<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82379 - 43<br>Vendor: BDX.2CAB3C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGHTY, WILLIAM  MYATT<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON  DE  19899<br>Creditor: 88177 - 43<br>Vendor: RPM2.2CB2453 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGLAS, BRENDA JOYCE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66536 - 42<br>Vendor: BDX.2CA73B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**            $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOUGLAS, DONALD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76764 - 42<br>Vendor: RPM2.2CB16A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGLAS, DONALD L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75305 - 43<br>Vendor: BDX.2CAC777 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGLAS, DWIGHT A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80287 - 42<br>Vendor: BDX.2CA8346 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGLAS, RONNY<br>BRANSTETTER STRANCH & JENNINGS PLLC<br>JOE P. LENISKI, JR.<br>227 SECOND AVENUE NORTH, 4TH FL<br>NASHVILLE TN 37201-1631<br>Creditor: 66096 - 43<br>Vendor: RPM3.2DEF429 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGLAS, WALTER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83431 - 43<br>Vendor: BDX.2E72B71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUGLASS, BERHARD A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86913 - 43<br>Vendor: BDX.2CA6554 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUTHIT, FRANKLIN<br>ENVIRONMENTAL ATTORNEYS GROUP, PC<br>MARTIN K BERKS<br>2232 CAHABA VALLEY DRIVE<br>BIRMINGHAM AL 35242<br>Creditor: 74297 - 43<br>Vendor: BDX.2CAB4F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOUTHIT, FRANKLIN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83825 - 43<br>  Vendor: RPM3.2CB3132 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOUYLLIEZ, RONNIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87745 - 43<br>  Vendor: RPM1.2CB3586 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWALGO, JOHN F<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72991 - 42<br>  Vendor: BDX.2CA88DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWDY, MARIE  L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79046 - 42<br>  Vendor: RPM2.2DAC280 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWDY, SANDRA MARLENE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83487 - 41<br>  Vendor: BDX.2D7FE1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWDY, WILLIAM  G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86007 - 43<br>  Vendor: BDX.2CA7AB9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWELL, DONALD ROBERT<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82420 - 43<br>  Vendor: BDX.2CA5C3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOWLING, DONALD LLOYD<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82359 - 43<br>Vendor: BDX.2E53E04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWNES, KEVIN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80416 - 42<br>Vendor: BDX.2CA8A09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWNEY, DANIEL E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84567 - 43<br>Vendor: BDX.2CA70A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWNEY, JAMES W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68694 - 42<br>Vendor: BDX.2CAAA78 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWNS, EARLE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84388 - 43<br>Vendor: BDX.2CA6C12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWNS, FREEMAN<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81838 - 43<br>Vendor: RPM2.2CAF738 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOWNS, MARILYN C<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 83956 - 43<br>Vendor: RPM3.2CB32FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DOWNS, SAMUEL<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81766 - 43<br>Vendor: RPM2.2CAF6F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOXZON, WESLEY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81450 - 42<br>Vendor: RPM2.2CB2966 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOXZON, WESLEY M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79988 - 42<br>Vendor: BDX.2CA674A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DOYLE, JUSTER<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74115 - 43<br>Vendor: RPM2.2CB0498 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAGONE, VINCENT<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88246 - 43<br>Vendor: BDX.2E738EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAIN, THOMAS<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66961 - 43<br>Vendor: RPM2.2CB2795 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAKE, JIMMY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68344 - 42<br>Vendor: BDX.2CAA8BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DRAKE, LEE  C THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87067 - 43 Vendor: BDX.2CAD861 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAKE, MARVIN BRAYTON & PURCELL ALAN R. BRAYTON 222 RUSH LANDING ROAD PO BOX 6169 NOVATO  CA  94948 Creditor: 66137 - 40 Vendor: RPM2.2D7FDA7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAKE, NANCY  ANN GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE  IL  62025 Creditor: 75636 - 43 Vendor: BDX.2E51190 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAKE, NONA BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 67758 - 42 Vendor: BDX.2CA92BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAKE, WILLIAM  A BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68306 - 42 Vendor: BDX.2CAA891 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAKE, WILSON EARLY, LUDWICK, SWEENEY & STRAUSS ATTN CHRIS MEISENKOTHEN ONE CENTURY TOWER 11TH FLOOR 265 CHURCH ST NEW HAVEN  CT  06508-1866 Creditor: 73472 - 43 Vendor: RPM2.2D3FDB1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRANE, MARGARET JEAN BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND  OH  44113 Creditor: 66210 - 43 Vendor: RPM2.2CB0A62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DRAUGHON, LUTHER P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87699 - 43<br>Vendor: RPM1.2CB353A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAY, JUANITA P<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77954 - 43<br>Vendor: RPM2.2CAF39C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAYER, SANDRA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67762 - 42<br>Vendor: BDX.2CA92C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRAYTON, SAM EUGENE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78762 - 43<br>Vendor: BDX.2CAAF68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DREHER, NORBERT CHARLES<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83682 - 41<br>Vendor: BDX.2E25D06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRENNER, ALBERT L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80423 - 42<br>Vendor: BDX.2CA8ADE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DREW, WILLIAM T<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87897 - 43<br>Vendor: BDX.2E25C7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DRIESEN, SIMON M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81155 - 42<br>Vendor: RPM2.2CB0461 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRIGGERS, CURTIS<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74189 - 43<br>Vendor: RPM2.2CB24F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRISCOLL, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73111 - 43<br>Vendor: BDX.2CA5CD2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRISCOLL, JOSEPH<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82623 - 43<br>Vendor: BDX.2DD19E4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRISH, ELIZABETH H<br>THE CALWELL PRACTICE PLLC<br>STUART CALWELL<br>500 RANDOLPH STREET<br>CHARLESTON WV 25302<br>Creditor: 83939 - 43<br>Vendor: BDX.2CA8284 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRIVER, KENNETH<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78748 - 43<br>Vendor: BDX.2CACDE2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRUCKER, PAUL W<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72757 - 41<br>Vendor: BDX.2CAB10F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DRUMEL, WILLIAM<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74821 - 41<br>Vendor: BDX.2D795D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRUMMOND, JOHN C<br>SHRADER & ASSOCIATES, LLP<br>JUSTIN SHRADER<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON TX 77027<br>Creditor: 83195 - 43<br>Vendor: RPM3.2E7381D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRUMMOND, RAYMOND<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68312 - 42<br>Vendor: BDX.2CAA897 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRUMMOND, VERNON EDWIN<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64923 - 43<br>Vendor: RPM2.2E72A7B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRUMMOND, WILLIE D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87743 - 43<br>Vendor: RPM1.2CB3584 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRYDEN, JEFFREY W<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82810 - 43<br>Vendor: BDX.2CAC7EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DRYDEN, SAMMY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77152 - 43<br>Vendor: RPM2.2CB0DB9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUARTE, MIKE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76513 - 42<br>Vendor: BDX.2CA91E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUBIEL, MORGAN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72479 - 43<br>Vendor: RPM2.2E26B5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUBOIS, ALEXANDER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73129 - 43<br>Vendor: BDX.2CA6A00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUBOIS, MILDRED M<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83411 - 43<br>Vendor: BDX.2E73475 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUBOSE, HARMON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84926 - 43<br>Vendor: BDX.2CA7A95 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUBY, ROBERT E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75984 - 42<br>Vendor: BDX.2CA649A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUBY, ROBET E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76741 - 42<br>Vendor: RPM2.2CB111C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUCHOCK, TERRELL R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86981 - 43 Vendor: BDX.2CA742F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUCKETT, EARL LEEDUE GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 75073 - 43 Vendor: BDX.2CD25FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUCRE, MARY BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 70089 - 43 Vendor: RPM2.2CAF47A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUDA, RICHARD COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72481 - 43 Vendor: RPM2.2E26D29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUDDERAR, JOHN W LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80345 - 42 Vendor: BDX.2CA8533 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUDECK, GERALD THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86427 - 43 Vendor: BDX.2CAD7AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUDLEY, EDWARD M LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79161 - 42 Vendor: RPM2.2DEC7C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUDLEY, EDWARD M.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79915 - 42<br>　Vendor: BDX.2CAB7FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUDLEY, JAMES  R<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75099 - 43<br>　Vendor: BDX.2CAB8F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUDOK, RUDOLF R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80882 - 43<br>　Vendor: BDX.2CA8FE2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUDUKOVICH, MICHAEL<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65413 - 43<br>　Vendor: RPM2.2CE199A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUEITT, ORVILLE  C.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69572 - 42<br>　Vendor: BDX.2CABF82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUENO, ROBERT C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85379 - 43<br>　Vendor: BDX.2CADA0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFF, LARRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76523 - 42<br>　Vendor: BDX.2CA9254 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUFFEE, WILLIAM M<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67045 - 43<br>Vendor: RPM2.2CAF40C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFFEY, ELMER L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81156 - 42<br>Vendor: RPM2.2CB0462 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFFUS, TIMOL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84192 - 43<br>Vendor: BDX.2CA6ADB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFFY, EDWARD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70164 - 43<br>Vendor: BDX.2E737DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFFY, JOHN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70624 - 42<br>Vendor: RPM2.2CAF2E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFFY, JOHN<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87962 - 43<br>Vendor: RPM3.2CB3160 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFFY, JOSEPH R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84570 - 43<br>Vendor: BDX.2CA70A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                      $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUFFY, PAUL G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79239 - 43<br>    Vendor: RPM2.2E5EAD1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUFRENE, IRA  PAUL<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE  LA  70810<br>Creditor: 65101 - 43<br>    Vendor: BDX.2CA9641 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUGAN, HARRY<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA  PA  19107<br>Creditor: 83181 - 43<br>    Vendor: BDX.2CAA232 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUGGAN, CLIFFORD E<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71384 - 43<br>    Vendor: RPM2.2CB1F21 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUGGAN, MURL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83821 - 40<br>    Vendor: RPM3.2CBBA66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUGGER, JOHN W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69335 - 42<br>    Vendor: BDX.2CAAD6E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUGGER, WILLIAM  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84537 - 43<br>    Vendor: BDX.2CA6ED5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUGGINS, PATRICIA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68463 - 42<br>Vendor: BDX.2CAA950 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUHON, CORBETT J<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78530 - 43<br>Vendor: RPM2.2E72B49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUHON, JOHN HARDY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69078 - 42<br>Vendor: BDX.2CAAC44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUIGNAN, PATRICK JOSEPH<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82180 - 43<br>Vendor: BDX.2DEC0BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUKE, HENRY S<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80858 - 43<br>Vendor: BDX.2CA87BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUKE, JOAN G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68923 - 42<br>Vendor: BDX.2CAAB88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUKE, LESLIE VICTOR<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70290 - 43<br>Vendor: RPM2.2CB25F1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUKE, MICHAEL THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85745 - 43   Vendor: BDX.2CAE78A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUKE, RONALD HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN  TX  78759 Creditor: 76537 - 42   Vendor: BDX.2CA9265 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUKE, WILLIAM J THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85247 - 43   Vendor: BDX.2CAD7E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUKEMOSOV, CARL L BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 69461 - 42   Vendor: BDX.2CAAE03 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUKES, HORACE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85727 - 43   Vendor: BDX.2CAE776 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DULANEY, DANNY  J. GOLDBERG, PERSKY & WHITE, P.C. MARK C MEYER, ESQ 1030 FIFTH AVENUE PITTSBURGH  PA  15219 Creditor: 74678 - 43   Vendor: RPM2.2CB079F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DULANEY, OLIVE LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81527 - 43   Vendor: RPM2.2CB04B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DULANEY, OLIVE J<br>THE LAW OFFICES OF PETER T. NICHOLL<br>WILLIAM C BURGY<br>36 SOUTH CHARLES ST, SUITE 1700<br>BALTIMORE MD 21201<br>Creditor: 87856 - 43<br>Vendor: BDX.2CA9F48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUMAS, JOHNEY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87660 - 43<br>Vendor: RPM1.2CB3513 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUMAS, PELLUM A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87056 - 43<br>Vendor: BDX.2CAD856 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUMAS, RICHARD A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69321 - 42<br>Vendor: BDX.2CAAD5B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUMMITT, RONALD<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65167 - 43<br>Vendor: RPM2.2E73915 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUMSTORFF, LEON BERNARD<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88159 - 40<br>Vendor: RPM2.2CB2579 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNAWAY, BOBBY J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85736 - 43<br>Vendor: BDX.2CAE780 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUNAWAY, RAYMOND  L<br>CICONTE & WASSERMAN, LLC<br>JEFFREY P. WASSERMAN<br>1300 KING STREET<br>WILMINGTON  DE  19899<br>Creditor: 70891 - 43<br>Vendor: RPM2.2E53634 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNAWAY, TOXIE  W.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69002 - 42<br>Vendor: BDX.2CAABE9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNBAR, JOSEPH E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68668 - 42<br>Vendor: BDX.2CAAA5B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNCAN, ALONZO<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70783 - 43<br>Vendor: BDX.2CA680E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNCAN, CHARLES<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82539 - 41<br>Vendor: BDX.2E51659 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNCAN, ENOCH<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74808 - 43<br>Vendor: BDX.2E726C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNCAN, EUGENE T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87148 - 43<br>Vendor: BDX.2CAD9BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUNCAN, HORACE C<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72805 - 42<br>Vendor: BDX.2CA6150 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNDER, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71655 - 43<br>Vendor: RPM2.2E5176D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNGAN, EDWARD<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78680 - 43<br>Vendor: BDX.2CA60C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNKELBARGER, RAYMOND<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74251 - 43<br>Vendor: BDX.2DEF463 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNKERLY, CHARLES<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65719 - 43<br>Vendor: RPM3.2E53BAD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNKIN, EDNA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69724 - 42<br>Vendor: BDX.2CADF5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNLAP, GARY P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86803 - 43<br>Vendor: BDX.2CAE757 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUNLAP, JAMES C<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74874 - 43<br>Vendor: BDX.2D319ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNLAP, JAMES T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85413 - 43<br>Vendor: BDX.2CADA49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNLAP, LEON<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83355 - 43<br>Vendor: RPM3.2E53937 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNLAP, WAYNE A.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81550 - 43<br>Vendor: RPM2.2CB0A07 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, DOUGLAS W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87020 - 43<br>Vendor: BDX.2CAD830 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, HAROLD M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80818 - 43<br>Vendor: BDX.2CA7B56 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73149 - 43<br>Vendor: BDX.2CA778B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUNN, JAMES  P<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72803 - 42<br>Vendor: BDX.2CA6072 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, JAMES  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87234 - 43<br>Vendor: BDX.2CADAED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, JAMES  WILLIAM<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79042 - 43<br>Vendor: RPM2.2E5EF37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, LAUREL GLENN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80339 - 42<br>Vendor: BDX.2CA83FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, RUTH LEE<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88392 - 43<br>Vendor: BDX.2CAB46D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, SHERIDAN<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77992 - 43<br>Vendor: RPM2.2CB0F2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNN, WILLIE R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76982 - 42<br>Vendor: RPM2.2CB15CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                        **PAGE TOTAL:**        $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUNNAM, RAYFORD LANIER LAW FIRM, PLLC W MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 Creditor: 78420 - 43 Vendor: RPM2.2E53611 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNNER, WILFRED JEROME THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86490 - 43 Vendor: BDX.2CAD8E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNNING, ANNIE BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68085 - 42 Vendor: BDX.2CA85FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNNING, CRAIG THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84579 - 43 Vendor: BDX.2CA70B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNSMORE, JACK BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69861 - 42 Vendor: BDX.2CADFED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUNWALD, LEROY COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 71746 - 43 Vendor: RPM2.2E5393A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUPLAN, JOSE HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76192 - 42 Vendor: BDX.2CA8FDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUPLECHAN, L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69917 - 42<br>Vendor: BDX.2CAE028 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUPONT, JOSEPH<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74393 - 43<br>Vendor: BDX.2CADD9D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUPREE, GEORGE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68077 - 42<br>Vendor: BDX.2CA85F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUPUIS, CHRISTOPHER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83374 - 41<br>Vendor: BDX.2E5E90F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUQUETTE, RICHARD W<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72743 - 43<br>Vendor: BDX.2E7371C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURAN, ARTHUR M<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77027 - 42<br>Vendor: RPM2.2CB1147 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURAN, CARMELO<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65304 - 40<br>Vendor: BDX.2DDB057 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:     $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DURAND, JOHN<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE RI 02906<br>Creditor: 84001 - 43<br>Vendor: RPM3.2CB31AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURDEN, JOHNNY<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83062 - 43<br>Vendor: BDX.2CAB4DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURHAM, BENNY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73719 - 43<br>Vendor: BDX.2CD28DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURHAM, CARL F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84186 - 43<br>Vendor: BDX.2CA6AA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURHAM, O DAVID<br>SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC<br>JOSEPH D SATTERLEY<br>1900 WATERFRONT PLAZA, 325 WEST MAIN ST<br>LOUISVILLE KY 40202<br>Creditor: 83105 - 43<br>Vendor: BDX.2E53BF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURHAM, WILLIAM CORDELL<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88128 - 40<br>Vendor: RPM2.2CB08DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURNING, RALPH<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87662 - 43<br>Vendor: RPM1.2CB3515 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　**$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DUROSS, RICHARD FRANCIS<br>MICHAEL B SERLING, PC<br>MICHAEL B SERLING<br>280 NORTH OLD WOODWARD AVE., STE 406<br>BIRMINGHAM MI 48009<br>Creditor: 82430 - 43<br>Vendor: RPM3.2E5326B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DURRANCE, CHARLES<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83039 - 43<br>Vendor: BDX.2CA6DE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUSCHEL, LOUIS V<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80226 - 42<br>Vendor: BDX.2CA7ED5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUSCHEL, LOUIS V.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81210 - 42<br>Vendor: RPM2.2CB0A10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUSEK, ROBERT<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66975 - 43<br>Vendor: RPM2.2CB27A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUSTO, HAROLD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73394 - 43<br>Vendor: RPM2.2CB246E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DUVALL, EDWARD A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81459 - 42<br>Vendor: RPM2.2CB2978 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| DVORAK, WILLIAM R<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82418 - 43<br>Vendor: BDX.2CA5C3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| DWYER, TERRY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68642 - 42<br>Vendor: BDX.2CAAA37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| DWYER, WILLIAM W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69044 - 42<br>Vendor: BDX.2CAAC1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| DYAL, HENRY D<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74930 - 43<br>Vendor: BDX.2D80024 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| DYBAS, CHARLES<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72138 - 43<br>Vendor: RPM2.2E73466 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| DYE, J C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85381 - 43<br>Vendor: BDX.2CADA0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| DYE, ROY A<br>SAVINIS, DAMICO & KANE<br>JANICE M SAVINIS<br>707 GRANT STREET<br>GULF TOWER, STE 3626<br>PITTSBURGH PA 15219<br>Creditor: 83130 - 43<br>Vendor: BDX.2E53E71 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DYER, ISIAH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68580 - 42<br>Vendor: BDX.2CAA9EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYER, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73446 - 43<br>Vendor: RPM3.2CB3139 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYER, JAMES A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68490 - 42<br>Vendor: BDX.2CAA977 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYER, MILTON E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68623 - 42<br>Vendor: BDX.2CAAA1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYER, WILBURN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70727 - 42<br>Vendor: RPM2.2CAF2AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYKE, JOSEPH HENRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70059 - 42<br>Vendor: RPM2.2CB2BE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYKES, CLYDE M<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76942 - 42<br>Vendor: RPM2.2CB155F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| DYKES, ROBERT C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84389 - 43<br>Vendor: BDX.2CA6C13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYSON, CHARLES A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80245 - 42<br>Vendor: BDX.2CA7F36 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DYSON, LARRY<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66057 - 43<br>Vendor: RPM2.2E53CC2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DZIAK, JAMES<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72472 - 43<br>Vendor: RPM2.2DDAF12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| DZIEDZIC, ALEXANDER<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78455 - 41<br>Vendor: BDX.2CAB28D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EACKLES, ALFRED<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68066 - 42<br>Vendor: BDX.2CA85EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EADY, WILLIAM T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80508 - 42<br>Vendor: BDX.2CA92A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EAGAN, SONNY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76501 - 42<br>Vendor: BDX.2CA91A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EAGLE, LARRY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74204 - 43<br>Vendor: RPM2.2CB2529 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EAGLESON, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73439 - 43<br>Vendor: RPM3.2CB30BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARLE, EDMUND<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72732 - 40<br>Vendor: RPM2.2CAFED1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARLY, JAMES W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79241 - 43<br>Vendor: RPM2.2D31937 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARLY, LAWRENCE E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67343 - 43<br>Vendor: RPM2.2D82442 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARNEST, HERSHEL<br>CICONTE & WASSERMAN, LLC<br>JEFFREY P. WASSERMAN<br>1300 KING STREET<br>WILMINGTON DE 19899<br>Creditor: 70894 - 40<br>Vendor: BDX.2CAB0D4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EARNEST, PAUL W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85304 - 43<br>Vendor: BDX.2CAD90E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARNEST, WILLIAM E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87639 - 43<br>Vendor: RPM1.2CB34FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARNHARDT, JAMES ARTHUR<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67220 - 43<br>Vendor: RPM2.2D79813 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARNHARDT, MORRIS J<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78599 - 43<br>Vendor: BDX.2CABF05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EARNHART, HARRELL G<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68678 - 42<br>Vendor: BDX.2CAAA67 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASLEY, HOWARD W<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81747 - 43<br>Vendor: RPM2.2CAF6DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASLEY, JOE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87153 - 43<br>Vendor: BDX.2CAD9C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EASON, LAWRENCE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL  60602<br>Creditor: 71813 - 43<br>Vendor: RPM2.2E53301 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASTER, CLIFTON  A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX  77046<br>Creditor: 70136 - 43<br>Vendor: RPM2.2CAFFA7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASTERLING, HAZEL<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL MS  39441<br>Creditor: 83894 - 43<br>Vendor: BDX.2CAB9D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASTERLING, HELEN  M<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77986 - 43<br>Vendor: RPM2.2CB0D11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASTERWOOD, MARION D.<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL  33146<br>Creditor: 84501 - 43<br>Vendor: BDX.2CA6C8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASTIS, MONROE G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL  33146<br>Creditor: 84721 - 43<br>Vendor: BDX.2CA78DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EASTON, CYNTHIA  L<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK  NY  10003<br>Creditor: 88209 - 43<br>Vendor: BDX.2E7350D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EASTVOLD, MAX E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84585 - 43<br>Vendor: BDX.2CA70B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EATMAN, HERBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85534 - 43<br>Vendor: BDX.2CADB9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EATMON, FLOZELL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84139 - 43<br>Vendor: BDX.2CA5DBD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EATON, ARTHUR A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73256 - 43<br>Vendor: BDX.2CAD1B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EATON, BRYANT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79215 - 43<br>Vendor: RPM2.2E51607 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EATON, CALVIN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80066 - 42<br>Vendor: BDX.2CA718D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EATON, FLOYD C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87295 - 43<br>Vendor: BDX.2CADB98 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| EATON, PEARL LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80063 - 42 Vendor: BDX.2CA718A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EAVES, JAMES BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69605 - 42 Vendor: BDX.2CADEE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EAVES, MOLLIE BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69807 - 42 Vendor: BDX.2CADFB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EBANKS, RICHARD EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 72939 - 42 Vendor: BDX.2CA7E32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EBELEIN, WALTER S LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79744 - 42 Vendor: RPM2.2E5B3B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EBELING, BRUCE B SULLIVAN & SULLIVAN PLLC J ROBERT SULLIVAN, JR 415 NORTH MAGNOLIA STREET PO BOX 45 LAUREL MS 39441 Creditor: 83883 - 43 Vendor: BDX.2CA963F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EBERHARDT, WILLIAM J. CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71407 - 43 Vendor: RPM2.2CB228F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EBERHART, GEORGE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72445 - 43<br>Vendor: RPM2.2CD2612 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EBERSOLE, JOSEPH THOMAS<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA PA 19103<br>Creditor: 77227 - 43<br>Vendor: BDX.2DAC609 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EBNER, ARNO H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68372 - 42<br>Vendor: BDX.2CAA8DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EBNER, JAMES E<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70808 - 43<br>Vendor: RPM2.2CB0817 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EBRON, ANNIE M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79549 - 43<br>Vendor: RPM2.2E5EA4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ECHOLS, ALTON<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83762 - 41<br>Vendor: BDX.2E25CF8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ECKERLE, BETTY NAJOLIA<br>LANDRY & SWARR, LLC<br>MICKEY P LANDRY<br>1010 COMMON STREET, STE 2050<br>NEW ORLEANS LA 70112<br>Creditor: 78102 - 40<br>Vendor: RPM3.2E2775F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                    **PAGE TOTAL:**        <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ECKERSON, CARL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72484 - 43<br>Vendor: RPM2.2E28E94 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ECKERSTROM, STEVEN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71993 - 41<br>Vendor: BDX.2DEC149 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ECKSTEIN, LAWRENCE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79137 - 42<br>Vendor: RPM2.2DAC2F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ECONOMAS, HARRIET<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79756 - 43<br>Vendor: RPM2.2E734D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDDINGS, BEAMEN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81008 - 42<br>Vendor: RPM2.2CAF59E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDDINS, PETTY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67965 - 42<br>Vendor: BDX.2CA8576 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDDINS, WILLIAM<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78660 - 43<br>Vendor: BDX.2CAB830 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EDELBLUTE, RICHARD  L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79468 - 43<br>　Vendor: RPM2.2E731A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDENFIELD, JOSEPH D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84227 - 43<br>　Vendor: BDX.2CA6B0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDGELL, DAVID  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84718 - 43<br>　Vendor: BDX.2CA78DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDGEWORTH, HARVEY J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85746 - 43<br>　Vendor: BDX.2CAE78B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDGIL, JESSIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87716 - 43<br>　Vendor: RPM1.2CB3556 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDIE, KENNETH  C<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77424 - 43<br>　Vendor: RPM2.2CB2987 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDISON, ANDREW<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68160 - 42<br>　Vendor: BDX.2CA8E5B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | |
| EDMONDS, CURTIS<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81741 - 43<br>Vendor: RPM2.2CAF6D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EDMONDSON, JACQUELYN ANN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70052 - 42<br>Vendor: RPM2.2CB29E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EDMONSON, DANIEL L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68258 - 42<br>Vendor: BDX.2CAA853 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EDRINGTON, PEARL ALLEN<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88149 - 40<br>Vendor: RPM2.2CB24B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EDWARDS, ANDREW<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68149 - 42<br>Vendor: BDX.2CA8E06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EDWARDS, BARBARA JANE<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74990 - 43<br>Vendor: BDX.2E7295F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |
| EDWARDS, CHARLES E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69499 - 42<br>Vendor: BDX.2CAAE31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EDWARDS, DANIEL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79022 - 43<br>Vendor: RPM2.2DAC5CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, DAVID WAYNE<br>LAW OFFICE OF JOSEPH J RHOADES<br>JOSEPH J RHOADES<br>1225 KING STREET, 12TH FLOOR<br>WILMINGTON DE 19801<br>Creditor: 78803 - 43<br>Vendor: RPM2.2E5315B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, EDWARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76600 - 42<br>Vendor: BDX.2CA93B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, EULA<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE AL 36602<br>Creditor: 77276 - 43<br>Vendor: BDX.2CAD052 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, EVERETT L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85711 - 43<br>Vendor: BDX.2CAE4F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, FELIX<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82407 - 43<br>Vendor: BDX.2E72666 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, HERBERT D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68478 - 42<br>Vendor: BDX.2CAA968 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EDWARDS, IDA M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68903 - 42<br>  Vendor: BDX.2CAAB73 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, JAMES<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74380 - 43<br>  Vendor: BDX.2CADD8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, JESSIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69827 - 42<br>  Vendor: BDX.2CADFCB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, LEONARD<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65030 - 42<br>  Vendor: RPM3.2CB30BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, LEROY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 73991 - 43<br>  Vendor: RPM2.2CB0303 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, LONDELL<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81881 - 43<br>  Vendor: RPM2.2CAF843 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, MARCELLUS  A<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72930 - 42<br>  Vendor: BDX.2CA7C68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EDWARDS, MATTHEW<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79897 - 43<br>Vendor: RPM2.2E5EBE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, MICHAEL  DONALD<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65025 - 43<br>Vendor: RPM2.2CAF53B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, MILDRED<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67672 - 42<br>Vendor: BDX.2CA8874 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, OLEN W<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76791 - 42<br>Vendor: RPM2.2CB17EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, PRENTISS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68079 - 42<br>Vendor: BDX.2CA85F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, RICHARD  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85207 - 43<br>Vendor: BDX.2CAD7BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, THOMAS L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80316 - 42<br>Vendor: BDX.2CA83B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EDWARDS, WILLIAM<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70238 - 43<br>Vendor: BDX.2CAB73D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EDWARDS, WILLIAM<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74785 - 43<br>Vendor: RPM2.2CB1D5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EFAW, HAROLD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67009 - 43<br>Vendor: RPM2.2CAF439 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EFFINGER, JOHN C<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82846 - 43<br>Vendor: BDX.2CAE240 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EFURD, DAVID K<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68920 - 42<br>Vendor: BDX.2CAAB85 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EGAN, ARNOLD J<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83759 - 41<br>Vendor: BDX.2DEF311 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EGAN, DAVID J<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82689 - 43<br>Vendor: BDX.2CAC7A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EGGLEFIELD, GEORGE W<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>5599 SOUTH UNIVERSITY DR, STE 202<br>DAVIE  FL  33328<br>Creditor: 82952 - 43<br>Vendor: BDX.2E5EC11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EHLERS, GLENN  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86290 - 43<br>Vendor: BDX.2CAD6C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EHLERT, ROBERT<br>BERGMAN DRAPER & FROCKT, PLLC<br>MATTHEW BERMAN<br>614 FIRST AVENUE<br>SEATTLE  WA  98104<br>Creditor: 65329 - 43<br>Vendor: BDX.2E53855 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EHRHARDT, THOMAS<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72133 - 41<br>Vendor: BDX.2CA9F62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EICHLER, DELORES<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70604 - 42<br>Vendor: RPM2.2CAF2E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EICKERMANN, WILLIAM  JOSEPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68111 - 42<br>Vendor: BDX.2CA8AA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EILAND, DAVID  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85470 - 43<br>Vendor: BDX.2CADAC7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EISERMANN, KLAUS  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87138 - 43<br>  Vendor: BDX.2CAD9B0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EISNER, WILLIAM  G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79514 - 42<br>  Vendor: BDX.2DEF66B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EITNEIER, DALE<br>CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC<br>DAVID O MCCORMICK<br>729 WATTS AVENUE<br>PO DRAWER 1287<br>PASCAGOULA  MS  39568-1287<br>Creditor: 72605 - 43<br>  Vendor: BDX.2CA82C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EKSTROM, LAWRENCE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71970 - 41<br>  Vendor: BDX.2CAB402 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELARDO, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72938 - 42<br>  Vendor: BDX.2CA7E1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELBON, CLARENCE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79993 - 42<br>  Vendor: BDX.2CA6751 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELDER, GEORGE<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74802 - 43<br>  Vendor: BDX.2E5B411 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELDER, IONA<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65645 - 43<br>Vendor: RPM3.2CB3353 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELDERKIN, EARL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84732 - 43<br>Vendor: BDX.2CA78EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELDERS, ROBERT N<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85277 - 43<br>Vendor: BDX.2CAD88B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELDRETH, JAMES R<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78780 - 43<br>Vendor: BDX.2CABF13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELDRIDGE, HOSEA<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75344 - 43<br>Vendor: RPM3.2E25C7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELDRIDGE, LEE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85914 - 43<br>Vendor: BDX.2CA66DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELICONA, NORMA<br>SZAFERMAN, LAKIND, BLUMSTEIN, BLADER &LEHMANN<br>ROBERT E LYTLE<br>101 GROVERS MILL ROAD, STE 200<br>LAWRENCEVILLE NJ 08648<br>Creditor: 83929 - 43<br>Vendor: BDX.2E290B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELINE, JOSEPH D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79894 - 43<br>Vendor: RPM2.2E25CD3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELIZONDO, CECILIO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68061 - 42<br>Vendor: BDX.2CA85E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELIZONDO, CECILIO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76905 - 42<br>Vendor: RPM2.2CB2C0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELKINS, JAMES  WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71894 - 41<br>Vendor: BDX.2CAAEA5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELKINS, ROBERT P<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76847 - 42<br>Vendor: RPM2.2CB1B0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLEGOOD, THOMAS H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87172 - 43<br>Vendor: BDX.2CAD9DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLER, JOSEPH<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71533 - 43<br>Vendor: RPM2.2E51649 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELLERBE, JERRARD LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 78944 - 43 Vendor: RPM2.2D82468 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLERMAN, BETTY  L. LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81200 - 42 Vendor: RPM2.2CB0A00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLING, DANNY GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE  IL  62025 Creditor: 74979 - 43 Vendor: BDX.2E726C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLINGER, JAMES  H. PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA  PA  19103 Creditor: 82656 - 43 Vendor: RPM2.2CB2630 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLINGTON, SAMUEL JAY THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85593 - 43 Vendor: BDX.2CAE19B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, EDDIE  L THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 84558 - 43 Vendor: BDX.2CA7066 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, GEORGE W THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 84594 - 43 Vendor: BDX.2CA70C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELLIOTT, JAMES<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74173 - 43<br>Vendor: RPM2.2CB0A1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, JAMES A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81072 - 42<br>Vendor: RPM2.2CB01ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, JAMES E<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA PA 19103<br>Creditor: 77204 - 43<br>Vendor: BDX.2E5EB13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, JOHN D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77156 - 43<br>Vendor: RPM2.2CB0E4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, KENNETH D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69470 - 42<br>Vendor: BDX.2CAAE0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, PAUL C<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75835 - 40<br>Vendor: RPM2.2CB1085 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIOTT, SHIRLEY<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75661 - 43<br>Vendor: RPM2.2E51696 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELLIOTT, STELLA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81481 - 42<br>Vendor: RPM2.2CB95E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, CURTIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68855 - 42<br>Vendor: BDX.2CAAB36 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, DALE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68443 - 42<br>Vendor: BDX.2CAA937 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, EUGENE W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85270 - 43<br>Vendor: BDX.2CAD884 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, FRANK  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68904 - 42<br>Vendor: BDX.2CAAB75 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, GEORGE R<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75623 - 43<br>Vendor: BDX.2D8245B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, GILES  L<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77995 - 43<br>Vendor: RPM2.2CB11A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELLIS, GRACE ANNE DARNELL<br>LAW OFFICE OF JOSEPH J RHOADES<br>JOSEPH J RHOADES<br>1225 KING STREET, 12TH FLOOR<br>WILMINGTON DE 19801<br>Creditor: 78815 - 43<br>Vendor: RPM2.2E515F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, HERBERT L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84581 - 43<br>Vendor: BDX.2CA70B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, JAMES D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80540 - 42<br>Vendor: BDX.2CA9924 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, JOHN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86894 - 43<br>Vendor: BDX.2CA6536 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, LOUIS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87512 - 43<br>Vendor: RPM1.2CB36CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, MARVIN W<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70861 - 43<br>Vendor: RPM2.2CB0855 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, RAY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77104 - 42<br>Vendor: RPM2.2CB2D87 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELLIS, RODNEY DEAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87353 - 43<br>Vendor: RPM1.2CB34B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, RUSSELL R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87378 - 43<br>Vendor: RPM1.2CB34E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, SCOTT T<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82730 - 43<br>Vendor: BDX.2CA7674 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLIS, THOMAS H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87668 - 43<br>Vendor: RPM1.2CB351B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLISON, CHARLES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84065 - 43<br>Vendor: RPM1.2E72C10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLISON, ROY LEE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76786 - 42<br>Vendor: RPM2.2CB17E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELLISON, THOMAS E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85242 - 43<br>Vendor: BDX.2CAD7E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELMORE, EDMOND G HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76935 - 42 Vendor: RPM2.2CB2E9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELMORE, JAMES W WEITZ & LUXENBERG, PC PERRY WEITZ 700 BROADWAY NEW YORK NY 10003 Creditor: 88232 - 43 Vendor: BDX.2E728CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELMORE, OLETA BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69894 - 42 Vendor: BDX.2CAE010 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELMORE, THOMAS PRICE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85735 - 43 Vendor: BDX.2CAE77F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELONIS, SAMUEL F THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85187 - 43 Vendor: BDX.2CAD799 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELPS, RONALD C THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86584 - 43 Vendor: BDX.2CADA76 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ELSIE, MARY A BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69124 - 42 Vendor: BDX.2CAAC7B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                                      Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ELSTON, GLENN  MILTON<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85744 - 43<br>  Vendor: BDX.2CAE789 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMANUELSON, HOWARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72533 - 43<br>  Vendor: RPM2.2E5F024 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMBERGER, GORDON W<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82908 - 43<br>  Vendor: RPM2.2CB270B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMBRY, WALTER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84562 - 43<br>  Vendor: BDX.2CA706A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMERSON, WILLIAM  M<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77119 - 42<br>  Vendor: RPM2.2CB2DB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMERY, FLORENCE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83612 - 41<br>  Vendor: BDX.2CAB831 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMKE, DAVID<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66763 - 42<br>  Vendor: RPM2.2CB0907 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                    **PAGE TOTAL:**        $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EMKEY, EDWIN  L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80338 - 42<br>Vendor: BDX.2CA83FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMMITE, CARLO  JOSEPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67544 - 43<br>Vendor: RPM2.2CAFFA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMMITT, OTHA<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66309 - 43<br>Vendor: RPM2.2CB0A59 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMMITT, OTHA L<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66308 - 43<br>Vendor: BDX.2CAB489 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMMONS, DANIEL R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87211 - 43<br>Vendor: BDX.2CADAD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMMONS, GLENN  R<br>GARDNER, MIDDLEBROOKS, GIBBONS, KITTRELL & OLSEN<br>MARY ELIZABETH OLSEN<br>210 SOUTH WASHINGTON AVE.<br>MOBILE  AL  36602<br>Creditor: 74457 - 43<br>Vendor: BDX.2CB8CED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EMMONS, KENNETH<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL  62025<br>Creditor: 74819 - 43<br>Vendor: BDX.2CAA4B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EMSHOUSEN, ALBERT<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74987 - 43<br>Vendor: BDX.2CA9672 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENBERG, JOHN A<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77984 - 43<br>Vendor: RPM2.2CB0D07 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENDEL, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68088 - 42<br>Vendor: BDX.2CA8601 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENDERLI, FAYE BESSIE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77194 - 43<br>Vendor: RPM2.2CB1926 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENDLEY, VIRGINIA N<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79832 - 42<br>Vendor: RPM2.2CB9561 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENDORF, EUGENE W<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74801 - 41<br>Vendor: BDX.2E53160 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENDRES, MICHAEL<br>WYLDER CORWIN KELLY LLP<br>JAMES R WYLDER<br>207 E. WASHINGTON STREET, STE 102<br>BLOOMINGTON IL 61701<br>Creditor: 88302 - 43<br>Vendor: BDX.2E536CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ENDSLEY, JOSEPHINE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67681 - 42<br>Vendor: BDX.2CA887D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENEA, ROCCO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84580 - 43<br>Vendor: BDX.2CA70B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENER, CLAUDE L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76616 - 42<br>Vendor: BDX.2CA93C3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGBERG, GLEN<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75674 - 43<br>Vendor: RPM3.2E72B64 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGEL, JUANITA<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78388 - 43<br>Vendor: RPM2.2E516ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGELMAN, RICK D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86315 - 43<br>Vendor: BDX.2CAD708 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLAND, DOROTHY<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70542 - 42<br>Vendor: RPM2.2CB2E20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ENGLE, GEORGE E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78961 - 42<br>Vendor: BDX.2D79A4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLE, LARRY A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85237 - 43<br>Vendor: BDX.2CAD7DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLEBERT, BILLY G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85729 - 43<br>Vendor: BDX.2CAE778 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLERT, RICHARD J<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83049 - 43<br>Vendor: BDX.2CAB331 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLISH, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68017 - 42<br>Vendor: BDX.2CA85AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLISH, LEON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67877 - 42<br>Vendor: BDX.2CA84B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLISH, MANOUS<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67125 - 43<br>Vendor: RPM2.2CAF339 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ENGLISH, OLLIE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86493 - 43<br>Vendor: BDX.2CAD8E9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLISH, PEQUER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86590 - 43<br>Vendor: BDX.2CADA7C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENGLISH, W C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85684 - 43<br>Vendor: BDX.2CAE45C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENNIS, DAN SILLS<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67093 - 43<br>Vendor: RPM2.2CB0356 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENNIS, JAMES H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86853 - 43<br>Vendor: BDX.2CAE7A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENOCH, EARL WALKER<br>KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA<br>HANCOCK, LIBERMAN<br>ATTN MICHAEL J RYAN<br>12 SE SEVENTH ST, STE 801<br>FORT LAUDERDALE FL 33301<br>Creditor: 78095 - 43<br>Vendor: RPM2.2CB0994 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENOCHS, EDWARD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69421 - 42<br>Vendor: BDX.2CAADD3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ENTZI, MARY L<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82308 - 43<br>Vendor: BDX.2DAC4BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ENZ, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72951 - 42<br>Vendor: BDX.2CA8034 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EOFF, WILLIAM<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83506 - 41<br>Vendor: BDX.2D4F3FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EPPS, BEN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66836 - 42<br>Vendor: RPM2.2CB2C7F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EPPS, GEORGIA<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65923 - 41<br>Vendor: BDX.2DEC7C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERBY, LADELL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67873 - 42<br>Vendor: BDX.2CA84B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERBY, LUCY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67973 - 42<br>Vendor: BDX.2CA857E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ERBY, ROBERT D<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO NC 27401<br>Creditor: 88035 - 43<br>Vendor: RPM2.2CB2475 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERDOSSY, ERNEST<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78926 - 43<br>Vendor: RPM2.2E26D41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERFTENBECK, GERHARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83687 - 40<br>Vendor: BDX.2DAC595 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERHARDT, MAURICE F<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87931 - 43<br>Vendor: BDX.2E726C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERICKERMANN, WILLIAM JOSEPH<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70050 - 42<br>Vendor: RPM2.2CB2828 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERICKSON, AGNES<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65938 - 43<br>Vendor: RPM2.2E73882 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERICKSON, ALVIN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66981 - 43<br>Vendor: RPM2.2CB27AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  |  **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ERICKSON, ERIC H<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71171 - 42<br>Vendor: RPM2.2CB0678 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERICKSON, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72809 - 42<br>Vendor: BDX.2CA61F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERICKSON, NORRIS<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74950 - 43<br>Vendor: BDX.2CA8F97 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERICKSON, RICHARD W<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW WOODSTOCK NY 10017<br>Creditor: 72774 - 43<br>Vendor: BDX.2E537AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERICKSON, TILMAN R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85181 - 43<br>Vendor: BDX.2CAD790 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERISMAN, KENNETH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81449 - 42<br>Vendor: RPM2.2CB2965 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERRIE, WILLIAM<br>ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY<br>LEGAL DEPT.<br>1900 DELANCEY PLACE<br>PHILADELPHIA PA 19103<br>Creditor: 64769 - 43<br>Vendor: BDX.2CAC966 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ERSCHEN, KEITH<br>WYLDER CORWIN KELLY LLP<br>JAMES R WYLDER<br>207 E. WASHINGTON STREET, STE 102<br>BLOOMINGTON IL 61701<br>Creditor: 88297 - 43<br>Vendor: BDX.2E25B3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERSKINE, DARRELL E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79462 - 42<br>Vendor: RPM2.2D31939 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERSKINE, HERSEY R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84390 - 43<br>Vendor: BDX.2CA6C14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERVIN, FREEMAN<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65561 - 43<br>Vendor: RPM2.2CB0999 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERVIN, JAMES<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78595 - 43<br>Vendor: BDX.2CABEE4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERVIN, WILLIE CHESTER<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82196 - 43<br>Vendor: BDX.2CAB0CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ERWIN, FREDDIE B<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68526 - 42<br>Vendor: BDX.2CAA9A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ERWIN, JAMES N<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82795 - 43<br> Vendor: BDX.2CAC6A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESAYIAN, JOHN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83765 - 41<br> Vendor: BDX.2E2759A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESCAMILLA, GILBERTO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69803 - 42<br> Vendor: BDX.2CADFB1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESCOBAR, RAMON<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76891 - 42<br> Vendor: RPM2.2CB1A80 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESKRIDGE, CHARLES<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83788 - 41<br> Vendor: BDX.2D7450C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESPOSITO, PASQUALE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84583 - 43<br> Vendor: BDX.2CA70B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESSER, GLENN N<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72849 - 42<br> Vendor: BDX.2CA6D1E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                           **PAGE TOTAL:**     $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ESTABROOK, JOSEPH D<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72931 - 42<br>Vendor: BDX.2CA7C99 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESTERS, SUNDRA H<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66583 - 42<br>Vendor: BDX.2CA73C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESTES, GRADY O<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74828 - 43<br>Vendor: BDX.2E53732 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESTILL, BILLY FRANK<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66532 - 42<br>Vendor: BDX.2CA7392 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESTOLANO, JOSE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67916 - 42<br>Vendor: BDX.2CA84DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESTRADA, DANIEL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66556 - 42<br>Vendor: BDX.2CA6D43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ESTRY, MELVIN JACK<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71778 - 43<br>Vendor: RPM2.2D795A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| ESUNIS, RAYMOND<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66964 - 43<br>Vendor: RPM2.2CB2798 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ETHERIDGE, LARRY  J<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76857 - 42<br>Vendor: RPM2.2CB1B29 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ETHRIDGE, WILLIAM  D<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78688 - 43<br>Vendor: BDX.2CA7D8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| ETTERLING, CARL  L<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78011 - 43<br>Vendor: RPM2.2CB2C3F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EUBANKS, DAVID<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70567 - 42<br>Vendor: RPM2.2CB2E48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EUBANKS, LLOYD<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 73979 - 43<br>Vendor: RPM2.2CB0248 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EUBANKS, VERA SUE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70568 - 42<br>Vendor: RPM2.2CB2EAA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EUNGARD, DONALD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86380 - 43<br>  Vendor: BDX.2CAD751 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, ARTHUR E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86395 - 43<br>  Vendor: BDX.2CAD760 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, BOBBY<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83895 - 43<br>  Vendor: BDX.2CAB9D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, BYRON  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84080 - 43<br>  Vendor: RPM1.2E738EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, CARL<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71379 - 43<br>  Vendor: RPM2.2CB1EDC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, CLYDE  B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84264 - 43<br>  Vendor: BDX.2CA6B37 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, DAVID<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80159 - 42<br>  Vendor: BDX.2CA7B9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EVANS, ELIZABETH ANNA<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82237 - 43<br>Vendor: BDX.2D4F3D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, ERNEST<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80687 - 42<br>Vendor: BDX.2CAB27A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, ERNEST W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81252 - 42<br>Vendor: RPM2.2CB24D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, EUGENE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80819 - 43<br>Vendor: BDX.2CA7C60 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, FRANK<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL MS 39441<br>Creditor: 83904 - 43<br>Vendor: BDX.2CAB9E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, HAROLD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71720 - 43<br>Vendor: RPM2.2DAC28F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, HENRY E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81049 - 42<br>Vendor: RPM2.2CB00F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EVANS, HENRY  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84268 - 43<br>  Vendor: BDX.2CA6B3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, JAMES<br>GOODMAN, MEAGHER & ENOCH<br>JOHN AMATO, IV<br>111 NORTH CHARLES STREET FL 7<br>BALTIMORE  MD  21201<br>Creditor: 75200 - 42<br>  Vendor: BDX.2CA8C25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, JAMES  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85192 - 43<br>  Vendor: BDX.2CAD79F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, JOHN BAYLIES<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67047 - 43<br>  Vendor: RPM2.2CB0236 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, JOHN G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80995 - 42<br>  Vendor: RPM2.2CAF3D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, L  A<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81723 - 43<br>  Vendor: RPM2.2CAF6C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, LEE  A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68268 - 42<br>  Vendor: BDX.2CAA862 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EVANS, LELAND G<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77948 - 43<br>Vendor: RPM2.2CAF143 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, MICHAEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76194 - 42<br>Vendor: BDX.2CA8FFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, RALEIGH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79032 - 43<br>Vendor: RPM2.2D80D61 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, RICHARD E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85750 - 43<br>Vendor: BDX.2CA5CD9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, WALTER T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86711 - 43<br>Vendor: BDX.2CAE41A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, WAYNE E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84249 - 43<br>Vendor: BDX.2CA6B26 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, WILLIAM D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76554 - 42<br>Vendor: BDX.2CA9278 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EVANS, WILLIAM D THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86236 - 43 Vendor: BDX.2CAD691 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVANS, WILLIS BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND  OH  44113 Creditor: 66908 - 43 Vendor: RPM2.2CB275E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERETT, ALETHA SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON  IL  62024 Creditor: 83406 - 43 Vendor: BDX.2E730E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERETT, DENNIS THE DEATON LAW FIRM JOHN E DEATON ONE RICHMOND SQUARE, STE 163W PROVIDENCE  RI  02906 Creditor: 83970 - 40 Vendor: BDX.2CAB0A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERETT, ELMER  K. BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68582 - 42 Vendor: BDX.2CAA9ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERETT, JESSIE H BARON & BUDD, PC LEGAL DEPT. 9015 BLUEBONNET BLVD BATON ROUGE  LA  70810 Creditor: 65083 - 43 Vendor: BDX.2CA9461 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERETT, LESTER H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87272 - 43 Vendor: BDX.2CADB1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                                                                     $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EVERETT, WALTER WILLIAM<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65005 - 43<br>Vendor: RPM2.2CB2A54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERHART, PATRICIA<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65862 - 41<br>Vendor: BDX.2E27582 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERHART, ROBERT<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75429 - 41<br>Vendor: BDX.2DEEF82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERMAN, KEITH  U<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83327 - 41<br>Vendor: BDX.2E5385E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERS, VICTOR JOSEPH<br>WATERS & KRAUS, LLP<br>MICHAEL L ARMITAGE<br>222 NORTH SEPULVEDA BOULEVARD<br>EL SEGUNDO  CA  90245<br>Creditor: 88060 - 43<br>Vendor: RPM3.2E5EDA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERSLEY, BERTIE E<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82151 - 43<br>Vendor: RPM1.2CB36AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EVERSON, LAMAR  MARVIN<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66116 - 40<br>Vendor: BDX.2CC4699 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| EWALD, RICHARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76731 - 42<br>Vendor: RPM2.2CB1110 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EWART, DONNA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80271 - 42<br>Vendor: BDX.2CA81AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EWELL, RALPH<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON  MA  02110<br>Creditor: 87952 - 40<br>Vendor: RPM3.2CB3184 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EWING, RICHARD  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85758 - 43<br>Vendor: BDX.2CA8979 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EYLER, HARRY<br>LAW OFFICE OF JAMES M BARBER<br>JAMES M BARBER<br>604 VIRGINIA STREET E<br>CHARLESTON  WV  25301<br>Creditor: 78570 - 43<br>Vendor: RPM2.2CB036E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EZELL, JOHNNIE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78679 - 43<br>Vendor: BDX.2CA60C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| EZELL, LOUIS<br>SAVILLE & FLINT, LLC<br>ETHAN A FLINT<br>322 EAST BROADWAY<br>ALTON  IL  62002<br>Creditor: 83115 - 43<br>Vendor: BDX.2E737C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FABIANI, RONALD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70210 - 43<br>Vendor: BDX.2E53BFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FABIANO, SALVATORE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84866 - 43<br>Vendor: BDX.2CA7A06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FABINI, ALESA<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74972 - 43<br>Vendor: BDX.2D80D34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FABRIZIO, HENRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84724 - 43<br>Vendor: BDX.2CA78E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FABRIZIO, ROBERT E<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87881 - 43<br>Vendor: BDX.2E726C1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FABRIZIUS, KENNETH G<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74906 - 43<br>Vendor: BDX.2E27522 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FADDEN, EDWARD<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70178 - 43<br>Vendor: BDX.2CA992B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　$0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FAETH, HAROLD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71906 - 41<br>Vendor: BDX.2CA9F66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAGGINS, JIMMY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66875 - 43<br>Vendor: RPM2.2CB273D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAGO, GEORGE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83455 - 41<br>Vendor: BDX.2DDB041 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAHNING, WILLIAM G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84584 - 43<br>Vendor: BDX.2CA70B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAILES, JOHN E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79532 - 43<br>Vendor: RPM2.2DAC3B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAILS, ROBERT<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65390 - 43<br>Vendor: RPM3.2CC474B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAIN, PATSY M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68715 - 42<br>Vendor: BDX.2CAAA91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                                  <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FAIN, WALLACE T. JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77989 - 43 Vendor: RPM2.2CB0F22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAIRCHILD, MYRTLE BEVAN & ASSOCIATES, LPA, INC THOMAS W. BEVAN 6555 DEAN MEMORIAL PARKWAY BOSTON HEIGHTS OH 44236 Creditor: 65491 - 43 Vendor: RPM3.2D795DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAIRNOT, GEORGE LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79707 - 42 Vendor: RPM2.2D3193B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAISON, LEE V BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69500 - 42 Vendor: BDX.2CAAE32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAJKOWSKI, JOSEPH M LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80828 - 43 Vendor: BDX.2CA7EF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAKE, WILBUR L THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86316 - 43 Vendor: BDX.2CAD709 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FALCONER, MELVIN BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68671 - 42 Vendor: BDX.2CAAA5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FALLON, RUTH F<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82761 - 43<br> Vendor: BDX.2CAA515 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FALLS, RAYMOND C<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68530 - 42<br> Vendor: BDX.2CAA9A9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FALLS, WILLIE D<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81816 - 43<br> Vendor: RPM2.2CAF722 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FALZONE, STEPHEN J<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82731 - 43<br> Vendor: BDX.2CA7702 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FANDL, JOHN J<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82542 - 41<br> Vendor: BDX.2DD163D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FANELLI, FRANCIS<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO CA 94948<br>Creditor: 66148 - 43<br> Vendor: RPM2.2D803BC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FANEUF, LEO<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74804 - 43<br> Vendor: RPM2.2E5E993 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FANN, AMIE<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75100 - 43<br>Vendor: BDX.2CA60A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FANUS, HARRIET<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83776 - 41<br>Vendor: BDX.2E4715E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARAS, MARTIN R<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82798 - 43<br>Vendor: BDX.2CAC77E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARLEY, ARNOLD D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81448 - 42<br>Vendor: RPM2.2CB2964 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARLEY, JERRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76492 - 42<br>Vendor: BDX.2CA919C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARLEY, LINDA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69887 - 42<br>Vendor: BDX.2CAE008 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARLEY, LOLA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80047 - 42<br>Vendor: BDX.2CA6A43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FARMER, HAIRMAN THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85963 - 43 Vendor: BDX.2CA671D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARMER, LOUIS BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66870 - 43 Vendor: RPM2.2CB2738 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARMER, PHYLLIS BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67984 - 42 Vendor: BDX.2CA8589 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARMER, RAYMOND HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76686 - 42 Vendor: RPM2.2CAF78D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARMER, WILLIE COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72452 - 43 Vendor: RPM2.2D2AF7E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARNAM, RICHARD L BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68356 - 42 Vendor: BDX.2CAA8CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARNSWORTH, ARTHUR THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84880 - 43 Vendor: BDX.2CA7A2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FARR, GEORGE F<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA PA 19103<br>Creditor: 77233 - 43<br>Vendor: BDX.2CAA776 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRAR, HOMER EARL<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82491 - 41<br>Vendor: BDX.2DDAD51 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRAR, JOCELYN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79580 - 43<br>Vendor: RPM2.2DD1624 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, CHARLES G<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77084 - 42<br>Vendor: RPM2.2CB2D65 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, CHARLES O<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77092 - 42<br>Vendor: RPM2.2CB2D6E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, DANIEL P<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80009 - 42<br>Vendor: BDX.2CA695A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, FREDRICK A<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78211 - 43<br>Vendor: RPM2.2E5E793 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** __$0.00__

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FARRELL, JAMES<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70209 - 43<br>Vendor: BDX.2E5360C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, JAMES J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72810 - 42<br>Vendor: BDX.2CA6241 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72052 - 41<br>Vendor: BDX.2CAB262 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, STEPHEN A<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71274 - 42<br>Vendor: RPM2.2CB20E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, THOMAS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68043 - 42<br>Vendor: BDX.2CA85C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, THOMAS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72937 - 42<br>Vendor: BDX.2CA7E04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRELL, WALTER<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84269 - 43<br>Vendor: BDX.2CA6B3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FARRELL, WILLIAM<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65819 - 41<br>    Vendor: BDX.2CAB4C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRINGTON, JOHN P<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON  MA  02110<br>Creditor: 87902 - 43<br>    Vendor: RPM2.2CC48D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRIS, JAMES  M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70146 - 43<br>    Vendor: RPM2.2CB29D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARRIS, JAMES  M.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69979 - 43<br>    Vendor: BDX.2CA852A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FARROW, ROBERT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80409 - 42<br>    Vendor: BDX.2CA89C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FASCIANO, JOSEPH A<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON  MA  02114<br>Creditor: 71469 - 43<br>    Vendor: RPM2.2CB24ED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FASOLD, ROBERT<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82190 - 43<br>    Vendor: BDX.2D7FEC9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FASTIGGI, MICHAEL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72871 - 42<br>Vendor: BDX.2CA7543 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAULCONER, THOMAS ALVIN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81495 - 43<br>Vendor: RPM2.2CB0115 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAULK, AGOSTINA<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75307 - 43<br>Vendor: RPM3.2E26C57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAULKNER, FLOYD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71697 - 41<br>Vendor: BDX.2CAB3FE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAULKNER, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71561 - 41<br>Vendor: BDX.2DD163C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAULTERSACK, DAVID<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87359 - 43<br>Vendor: RPM1.2CB34BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAULTERSACK, JAMES A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87352 - 43<br>Vendor: RPM1.2CB34B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FAUST, JOANN CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON TX 76520 Creditor: 70498 - 42 Vendor: RPM2.2CB2E83 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAUST, WILLIAM H. LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81557 - 43 Vendor: RPM2.2CB23E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FAZZINA, ANTHONY F THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84083 - 40 Vendor: BDX.2CA5B98 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEAKINS, MILTON F THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84265 - 43 Vendor: BDX.2CA6B38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEAR, MICHAEL R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84970 - 43 Vendor: BDX.2CA7AD4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEARS, CLYDE HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 77079 - 42 Vendor: RPM2.2CB2D5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEASTER, JOHN LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80019 - 42 Vendor: BDX.2CA69CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FEASTER, JOHN E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81070 - 42<br>  Vendor: RPM2.2CB01EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEAZELL, CHARLES<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66842 - 42<br>  Vendor: RPM2.2CB2C85 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FECH, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72567 - 43<br>  Vendor: RPM2.2E7346B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEDERMEYER, ALFRED J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84907 - 43<br>  Vendor: BDX.2CA7A58 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEELEY, THOMAS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508-1866<br>Creditor: 73487 - 43<br>  Vendor: BDX.2D3FDDC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEENEY, JAMES  B.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74682 - 43<br>  Vendor: RPM2.2CB07C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEHRENBAUCH, PAUL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73081 - 43<br>  Vendor: BDX.2CAAEFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FEHRIBACH, KENNETH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83266 - 43<br>Vendor: BDX.2E5F013 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEINSTEIN, BURTON<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65163 - 43<br>Vendor: RPM2.2E27601 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELAN, MANUEL C<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76951 - 42<br>Vendor: RPM2.2CB1568 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELDMAN, LEROY E<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74908 - 43<br>Vendor: BDX.2D795A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELDPAUSCH, RICHARD J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73658 - 43<br>Vendor: RPM3.2E53640 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELDSCHER, JESSE M<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75008 - 43<br>Vendor: BDX.2DEC0B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELETSKI, ADAM<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82732 - 43<br>Vendor: BDX.2CA773F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**              **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FELKAMP, RONALD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71893 - 43<br>  Vendor: RPM2.2DEEF80 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELKER, HAROLD<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65887 - 41<br>  Vendor: BDX.2D8031A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELLI, LOUIS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72936 - 42<br>  Vendor: BDX.2CA7DFB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELLISTON, GEORGE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85740 - 43<br>  Vendor: BDX.2CAE784 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELTMAN, GEORGE F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86673 - 43<br>  Vendor: BDX.2CAE2C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FELTON, KATHLEEN P<br>SAVINIS, DAMICO & KANE<br>JANICE M SAVINIS<br>707 GRANT STREET<br>GULF TOWER, STE 3626<br>PITTSBURGH PA 15219<br>Creditor: 83131 - 43<br>  Vendor: BDX.2D7983A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FENIMORE, J C<br>SIMON, EDDINS & GREENSTONE, LLP<br>LAURA CABUTTO, ESQ.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS TX 75204<br>Creditor: 83871 - 43<br>  Vendor: BDX.2DDB07B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                          **PAGE TOTAL:**          **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FENN, DONALD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84892 - 43<br>  Vendor: BDX.2CA7A49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FENTON, CHARLES  F<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 78013 - 43<br>  Vendor: RPM2.2CB2C50 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FENTON, GERALD T<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81473 - 42<br>  Vendor: RPM2.2CB2AAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FENTRY, ALICE<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74422 - 43<br>  Vendor: BDX.2CADDCA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERDINAND, HARRY  J<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75251 - 43<br>  Vendor: RPM3.2E290F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, DALE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78669 - 43<br>  Vendor: BDX.2CABCB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, ERNEST R<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74741 - 43<br>  Vendor: RPM2.2CB0EB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:        $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FERGUSON, JOSEPH BENJAMIN<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA  PA  19102<br>Creditor: 67139 - 43<br>Vendor: RPM2.2E26C53 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69647 - 42<br>Vendor: BDX.2CADF0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, LEWIS<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65964 - 40<br>Vendor: RPM3.2CB311E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, MARION W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68891 - 42<br>Vendor: BDX.2CAAB65 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, RICHARD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84184 - 43<br>Vendor: BDX.2CA6AA5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, ROBERT E<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65643 - 43<br>Vendor: RPM3.2CB32F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERGUSON, SHERMAN<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66141 - 43<br>Vendor: BDX.2E5E848 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FERGUSON, SHERMAN WAYNE<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO CA 94948<br>Creditor: 66142 - 43<br>Vendor: RPM2.2E5E848 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERME, AUGUST<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72442 - 43<br>Vendor: RPM2.2CD2480 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERNANDEZ, BENITO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76706 - 42<br>Vendor: RPM2.2CAF81A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRAIUOLO, ANTHONY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508<br>Creditor: 73557 - 43<br>Vendor: RPM2.2E5F00F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRANTELLI, GILDO B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86239 - 43<br>Vendor: BDX.2CAD694 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRARI, SALVATORE<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK NY 10003<br>Creditor: 88231 - 43<br>Vendor: BDX.2E728C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRARO, JOHNNY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84695 - 43<br>Vendor: BDX.2CA78BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FERRARO, THOMAS THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84247 - 43 Vendor: BDX.2CA6B24 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRELL, JESSE E HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 77118 - 42 Vendor: RPM2.2CB2DB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRERI, SALVADOR R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85240 - 43 Vendor: BDX.2CAD7DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRETTI, FRANK MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82367 - 43 Vendor: BDX.2CAB2E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRI, ROBERT A EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73333 - 43 Vendor: BDX.2CAD47A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRIS, ELMER E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85302 - 43 Vendor: BDX.2CAD90C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERRONE, DOMINICK EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73131 - 43 Vendor: BDX.2CA6A57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FERRUCCI, ARTHUR<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73105 - 43<br>    Vendor: BDX.2CAD23C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERST, ROBERT<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65314 - 43<br>    Vendor: BDX.2CAAE96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FERTONANI, ANDREW<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72869 - 42<br>    Vendor: BDX.2CA7508 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FETTELL, PHILLIP<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84921 - 43<br>    Vendor: BDX.2CA7A8F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEUSNER, BRUCE  H<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82857 - 43<br>    Vendor: BDX.2CAE631 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FEWELL, RICHARD  F.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77977 - 43<br>    Vendor: RPM2.2CB0CE4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FICHTER, STEPHEN  T.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74689 - 43<br>    Vendor: RPM2.2CB07E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FICK, GEORGE R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81447 - 42<br>Vendor: RPM2.2CB2963 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FICK, THOMAS A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>GEORGE A WEBER, III<br>CENTER SQUARE, 1500 MARKET STREET<br>12TH FLOOR, OFFICES 71 & 72<br>PHILADELPHIA PA 19102<br>Creditor: 78898 - 43<br>Vendor: BDX.2CDF436 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FICKAS, JOE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84976 - 43<br>Vendor: BDX.2CA7ADB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIDLER, MAURICE<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65759 - 40<br>Vendor: BDX.2DDAEDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIDRYCH, EDWARD A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84120 - 40<br>Vendor: BDX.2CAE60C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIDUCIA, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73122 - 43<br>Vendor: BDX.2CA614F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIEBEL, GUNNAR<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65876 - 41<br>Vendor: BDX.2E25EA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FIEDLER, JOHN BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 67032 - 43 Vendor: RPM2.2CB2EF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, ARCHIE H THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87161 - 43 Vendor: BDX.2CAD9CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, ARDEALURE EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 74088 - 43 Vendor: RPM2.2CB043F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, ELLIS PARKER GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 75050 - 43 Vendor: BDX.2CAB4DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, JOANN BEVAN & ASSOCIATES, LPA, INC THOMAS W. BEVAN 6555 DEAN MEMORIAL PARKWAY BOSTON HEIGHTS OH 44236 Creditor: 65494 - 43 Vendor: RPM3.2D795E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, JOE L THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87604 - 43 Vendor: RPM1.2CB34C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, LAWSON H O'BRIEN LAW FIRM, PC ANDREW O'BRIEN 815 GEYER AVENUE SAINT LOUIS MO 63104 Creditor: 82516 - 41 Vendor: BDX.2DDAD54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FIELDS, MICHAEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69451 - 42<br>Vendor: BDX.2CAADF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, PHILIP<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66928 - 43<br>Vendor: RPM2.2CB2772 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, WILLIAM E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85457 - 43<br>Vendor: BDX.2CADAB7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIELDS, WRIGHT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80586 - 42<br>Vendor: BDX.2CA9F0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIFER, ARTHUR R<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75237 - 43<br>Vendor: BDX.2E28E90 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIGGATT, CAROLYN A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81446 - 42<br>Vendor: RPM2.2CB2962 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIGGATT, H KEITH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81445 - 42<br>Vendor: RPM2.2CB2961 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FIGGATTI, RONALD LEE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81594 - 43<br>Vendor: RPM2.2CB2960 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIGUEROA, ABRAHAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73130 - 43<br>Vendor: BDX.2CA6A3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIGUEROA, ALEJANDRO<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66924 - 43<br>Vendor: RPM2.2CB276E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIGUEROA, VIDAL<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66167 - 43<br>Vendor: RPM2.2DDA2A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIKE, HAROLD LOYD<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79432 - 42<br>Vendor: RPM2.2E27735 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIKE, HOSEA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67964 - 42<br>Vendor: BDX.2CA8574 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FILBIN, JOHN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72499 - 43<br>Vendor: RPM2.2E51658 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FILE, RUSSELL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86321 - 43<br>　Vendor: BDX.2CAD70E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FILES, MARTHA D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87233 - 43<br>　Vendor: BDX.2CADAEC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FILIO, THEODORE<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74405 - 43<br>　Vendor: BDX.2CADDAB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FILION, ARTHUR<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72524 - 43<br>　Vendor: RPM2.2E5EC33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FILLINGHAM, AUBIE S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87433 - 43<br>　Vendor: RPM1.2CB365A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINCH, HERMAN L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78928 - 43<br>　Vendor: RPM2.2E7339B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINCH, PHILLIP<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78960 - 42<br>　Vendor: RPM2.2D8010F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FINEAGAN, CARROLL J<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79243 - 42<br>Vendor: RPM2.2E471A7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINERTY, RAYMOND J<br>LEVY PHILLIPS & KONIGSBERG, LLP<br>AUDREY P RAPHAEL<br>800 3RD AVENUE, 13TH FL<br>NEW YORK NY 10022<br>Creditor: 81650 - 43<br>Vendor: BDX.2E738A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINK, THOMAS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81606 - 43<br>Vendor: RPM2.2CB2BF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINK, THOMAS F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80114 - 42<br>Vendor: BDX.2CA75D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINK, WILLIAM P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84094 - 40<br>Vendor: BDX.2CAE04B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINKE, ROBERT E<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66490 - 42<br>Vendor: BDX.2CAB380 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINKE, ROBERT E.<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66762 - 42<br>Vendor: RPM2.2CB0906 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FINKLER, THOMAS<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72020 - 41<br>Vendor: BDX.2CA978F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINKLEY, LEO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85222 - 43<br>Vendor: BDX.2CAD7CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINLEY, CHARLES H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84559 - 43<br>Vendor: BDX.2CA7067 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINLEY, CLAUDE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72438 - 43<br>Vendor: RPM2.2CD2328 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINLEY, ELLIS L<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74690 - 43<br>Vendor: RPM2.2CB07EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINLEY, GEORGE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69058 - 42<br>Vendor: BDX.2CAAC2F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINN, IREVA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70460 - 42<br>Vendor: RPM2.2CB2E54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FINN, LOIS<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87878 - 43<br>Vendor: BDX.2E26BA6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINN, LORRAINE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72468 - 43<br>Vendor: RPM2.2D824E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINN, ROBERT B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86386 - 43<br>Vendor: BDX.2CAD757 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINN, THOMAS J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73232 - 43<br>Vendor: BDX.2CAD19C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINNEGAN, DAVE JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67489 - 43<br>Vendor: RPM2.2D79790 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINNEGAN, JIM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86474 - 43<br>Vendor: BDX.2CAD8D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINNEGAN, THOMAS J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86549 - 43<br>Vendor: BDX.2CAD95C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FINNELL, JAMES D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68652 - 42<br>Vendor: BDX.2CAAA46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINNERTY, THOMAS C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80861 - 43<br>Vendor: BDX.2CA87C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINNEY, DAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87776 - 43<br>Vendor: RPM1.2CB3679 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FINWALL, DARRELL<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78447 - 41<br>Vendor: BDX.2CA8C3A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISCELLA, JOSEPH A.<br>KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA<br>HANCOCK, LIBERMAN<br>ATTN MICHAEL J RYAN<br>12 SE SEVENTH ST, STE 801<br>FORT LAUDERDALE  FL  33301<br>Creditor: 78094 - 43<br>Vendor: RPM2.2CB0993 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISCHER, HENRY  A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79218 - 43<br>Vendor: RPM2.2DD176B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISCHER, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71611 - 43<br>Vendor: RPM2.2D749F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FISCHER, WILLIAM F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79048 - 43<br>Vendor: RPM2.2E4711E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISCO, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72811 - 42<br>Vendor: BDX.2CA6249 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISH, BILLY  RAY<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA  PA  19102<br>Creditor: 67150 - 43<br>Vendor: RPM2.2DEC8F9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, DENISE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72012 - 41<br>Vendor: BDX.2CE1882 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, DOUGLAS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69269 - 42<br>Vendor: BDX.2CAAD20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, FANNIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67593 - 42<br>Vendor: BDX.2CA8742 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, JAMES  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87344 - 43<br>Vendor: RPM1.2CB34AC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                          Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FISHER, JAMES H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84220 - 43<br>Vendor: BDX.2CA6B06 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, JESS<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71348 - 43<br>Vendor: RPM2.2CB0C77 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, LEE C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81535 - 43<br>Vendor: RPM2.2CB08D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, LEROY H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78930 - 43<br>Vendor: RPM2.2CA5B01 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, MARJORIE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70370 - 42<br>Vendor: RPM2.2CAF592 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, ROBERT EARL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 72744 - 43<br>Vendor: BDX.2E73798 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, ROBERT K<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78410 - 43<br>Vendor: RPM2.2DEF68D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FISHER, ROBERT P. PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82774 - 43 Vendor: BDX.2CAB7D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, THOMAS G. CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71350 - 43 Vendor: RPM2.2CB0C7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, TROY GOLDBERG, PERSKY & WHITE, P.C. MARK C MEYER, ESQ 1030 FIFTH AVENUE PITTSBURGH PA 15219 Creditor: 74676 - 43 Vendor: RPM2.2CB079D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, WILLIAM A JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77994 - 43 Vendor: RPM2.2CB0F35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISHER, WILMER HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76569 - 42 Vendor: BDX.2CA9379 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FISLER, ROBERT EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73006 - 42 Vendor: BDX.2CAB8C9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITCHEN, BIRCHARD GOLDBERG, PERSKY & WHITE, P.C. MARK C MEYER, ESQ 1030 FIFTH AVENUE PITTSBURGH PA 15219 Creditor: 74553 - 43 Vendor: BDX.2CABC49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FITHEN, BIRCHARD<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74784 - 43<br>Vendor: RPM2.2CB1D59 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITTS, JEROME GILBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87062 - 43<br>Vendor: BDX.2CAD85C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITTS, WILLIAM<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76575 - 42<br>Vendor: BDX.2CA9380 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITZGERALD, ALMA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68380 - 42<br>Vendor: BDX.2CAA8E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITZGERALD, DENNIS L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 78984 - 42<br>Vendor: RPM2.2CB95D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITZGERALD, FRANK  J<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75143 - 43<br>Vendor: RPM2.2CBE7F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITZGERALD, HERBERT  W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69018 - 42<br>Vendor: BDX.2CAABFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FITZGERALD, JOSEPH F<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82843 - 43<br> Vendor: BDX.2CAE1B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITZGERALD, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72126 - 43<br> Vendor: RPM2.2CB0884 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITZGIBBONS, CARL<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73356 - 43<br> Vendor: RPM2.2CAFF38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FITZPATRICK, STEPHEN  R<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82635 - 43<br> Vendor: BDX.2E5EDF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FIZUR, EUGENE J<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA  PA  19107<br>Creditor: 83175 - 43<br> Vendor: BDX.2E5F003 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLACK, CHARLES  E<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78305 - 43<br> Vendor: RPM2.2D8027B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLACK, MARYANN  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87495 - 43<br> Vendor: RPM1.2CB3612 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                     Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLACK, ROBERT W<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77973 - 43<br>Vendor: RPM2.2CB0CD5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLADVID, BRIAN JOSEPH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83713 - 40<br>Vendor: BDX.2D80021 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLAHERTY, EDWIN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73196 - 43<br>Vendor: BDX.2CA9F4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLAIGG, PETER<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88179 - 43<br>Vendor: RPM2.2CB257B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLAKES, SAMUEL L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75825 - 42<br>Vendor: RPM2.2CB184D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLANDERS, EMMANUEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76592 - 42<br>Vendor: BDX.2CA93A9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLANIGAN, ALVIN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79299 - 42<br>Vendor: RPM2.2D2B06F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLANIGAN, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68056 - 42<br>  Vendor: BDX.2CA85E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLANIGAN, TERRELL  E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79613 - 42<br>  Vendor: RPM2.2D3FFB2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLANIGAN, WILLIAM  M<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72575 - 43<br>  Vendor: RPM2.2E73822 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLATAU, LOUIS<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70156 - 43<br>  Vendor: BDX.2E73112 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEISCHER, NATHAN<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75676 - 43<br>  Vendor: RPM3.2DEF668 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEM, GEORGE LESLIE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 67094 - 43<br>  Vendor: RPM2.2CB03E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMING, ARNETTA  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68700 - 42<br>  Vendor: BDX.2CAAA7F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLEMING, CALVIN D<br>LIPSITZ & PONTERIO, LLC<br>JOHN P COMERFORD<br>135 DELAWARE AVE, 5TH FLOOR<br>BUFFALO NY 14202<br>Creditor: 81663 - 43<br>Vendor: BDX.2E26BA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMING, CHRISTOPHER NATHANIEL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83626 - 41<br>Vendor: BDX.2E4715F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMING, DAVID R<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82519 - 41<br>Vendor: BDX.2D31CA3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMING, JOAN SYVONNE<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 65036 - 43<br>Vendor: RPM3.2CB307E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMING, MONICA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67759 - 42<br>Vendor: BDX.2CA92BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMING, ROBERT E<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81746 - 43<br>Vendor: RPM2.2CAF6DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMING, TRAVIS E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87171 - 43<br>Vendor: BDX.2CAD9DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:　　$0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLEMINGS, NANCY<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70765 - 43<br>Vendor: RPM2.2D79551 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEMISTER, GREGORY S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68735 - 42<br>Vendor: BDX.2CAAAA7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLENORY, CECIL A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69170 - 42<br>Vendor: BDX.2CAACAB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLETCHER, BETTY M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68322 - 42<br>Vendor: BDX.2CAA8A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLETCHER, CHARLES M.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68733 - 42<br>Vendor: BDX.2CAAAA4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLETCHER, CLIFFORD R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69468 - 42<br>Vendor: BDX.2CAAE0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLETCHER, GENE H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68755 - 42<br>Vendor: BDX.2CAAABE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLETCHER, JO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67679 - 42<br>Vendor: BDX.2CA887B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLETCHER, ROBERT R<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78116 - 43<br>Vendor: RPM2.2DD18F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLETCHER, TERRY  W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84759 - 43<br>Vendor: BDX.2CA7939 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLEWWELLIN, PAUL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70110 - 43<br>Vendor: RPM2.2CB2AA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLINTROP, WILLIAM  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86516 - 43<br>Vendor: BDX.2CAD900 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLIPPEN, SAMUEL ARMSTEAD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87297 - 43<br>Vendor: BDX.2CADB9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLIPPIN, ROBERT<br>BRENT COON & ASSOCIATES<br>JAMES F. KELLY<br>12201 BIG BEND RD, SUITE 200<br>SAINT LOUIS  MO  63122<br>Creditor: 67132 - 43<br>Vendor: BDX.2E533BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLIPPO, LEE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66831 - 42<br>Vendor: RPM2.2CB2C7A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOKSTRA, HILBERT<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74841 - 43<br>Vendor: BDX.2E53748 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOOD, RICHARD C.<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65325 - 43<br>Vendor: RPM2.2CB09F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORENCE, JOHN<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74229 - 43<br>Vendor: BDX.2E5131B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, ABELARDO<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66915 - 43<br>Vendor: RPM2.2CB2765 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, ANTIOCO<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71749 - 41<br>Vendor: BDX.2CA9501 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, ARISTEO<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66624 - 42<br>Vendor: BDX.2CA6D55 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLORES, BETTIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69629 - 42<br>Vendor: BDX.2CADEFD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, BRIJIDO HERNANDEZ<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76940 - 42<br>Vendor: RPM2.2CB155D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, DAVID<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69710 - 42<br>Vendor: BDX.2CADF51 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, JESUS<br>HEARD, ROBINS, CLOUD & LUBEL, LLP<br>IAN P CLOUD<br>3800 BUFFALO SPEEDWAY, 5TH FL<br>HOUSTON TX 77098<br>Creditor: 75710 - 43<br>Vendor: RPM2.2DEC016 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, LORA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70759 - 42<br>Vendor: RPM2.2CB2E6A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, PEDRO MONTES<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72711 - 43<br>Vendor: RPM2.2CD289A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, ROBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69684 - 42<br>Vendor: BDX.2CADF35 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLORES, ROBERTO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69898 - 42<br>Vendor: BDX.2CAE014 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, SAMMY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76713 - 42<br>Vendor: RPM2.2CB1079 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORES, SANJUANA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69609 - 42<br>Vendor: BDX.2CADEE9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLORIO, GAIL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83807 - 43<br>Vendor: BDX.2E47114 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOTT, LORENZA<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85463 - 43<br>Vendor: BDX.2CADABD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, ALFRED LEE<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 81904 - 43<br>Vendor: RPM1.2CE15E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, CHARLES NEWTON<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82115 - 43<br>Vendor: RPM1.2CB3804 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLOWERS, EVERETT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69897 - 42<br>Vendor: BDX.2CAE013 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, GEORGE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86287 - 43<br>Vendor: BDX.2CAD6C5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, HAZE H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67425 - 43<br>Vendor: RPM2.2C9684F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, KENNETH BASCOM<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67188 - 43<br>Vendor: RPM2.2DEF38B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, ROOSEVELT<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66897 - 43<br>Vendor: RPM2.2CB2753 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, WAYNE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87781 - 43<br>Vendor: RPM1.2CB3680 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOWERS, WILLIE D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87724 - 43<br>Vendor: RPM1.2CB356A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLOYD, BOBBY<br>WATERS & KRAUS, LLP<br>MICHAEL L ARMITAGE<br>222 NORTH SEPULVEDA BOULEVARD<br>EL SEGUNDO CA 90245<br>Creditor: 88057 - 43<br>　Vendor: RPM3.2E7344B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYD, DAVID A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87744 - 43<br>　Vendor: RPM1.2CB3585 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYD, JAMES EMANUEL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85728 - 43<br>　Vendor: BDX.2CAE777 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYD, JAMES M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84706 - 43<br>　Vendor: BDX.2CA78C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYD, JERRY W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68609 - 42<br>　Vendor: BDX.2CAAA0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYD, MAURICE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71691 - 43<br>　Vendor: RPM2.2DEF54F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYD, PEGGY ANN<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75095 - 43<br>　Vendor: BDX.2E7330B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FLOYD, ROBERT G<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77001 - 42<br>Vendor: RPM2.2CB0E43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYD, WILLIAM ALEXANDER<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 81900 - 43<br>Vendor: RPM1.2DAC7B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYSTAD, FINN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81458 - 42<br>Vendor: RPM2.2CB2977 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLOYSTAD, FINN O<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80279 - 42<br>Vendor: BDX.2CA81F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLYNN, GERALD B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85248 - 43<br>Vendor: BDX.2CAD7F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLYNN, MARVIN J.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81169 - 42<br>Vendor: RPM2.2CB08A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FLYNT, LEO<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83563 - 41<br>Vendor: BDX.2D80246 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOARD, NOVELLA  JONES<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74223 - 43<br>Vendor: RPM2.2CB2612 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOARD, RAYMOND  L.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81588 - 43<br>Vendor: RPM2.2CB2908 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOGELSONG, ROBERT<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82219 - 43<br>Vendor: BDX.2E531DD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOGLE, CHARLES<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74105 - 43<br>Vendor: RPM2.2CB047C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOGLEMAN, COY  COLTON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67462 - 43<br>Vendor: RPM2.2CB249F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOJTIK, MARY ANN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70412 - 42<br>Vendor: RPM2.2CB2E62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOKS, JERRY<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71170 - 42<br>Vendor: RPM2.2CB0668 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOLCARELLI, JOHN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>JAMES T FITZGERALD<br>1300 NORTH MARKET STREET, STE 212<br>WILMINGTON  DE  19801<br>Creditor: 78916 - 43<br>Vendor: BDX.2E72918 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLEY, C  L<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83392 - 43<br>Vendor: BDX.2E5E914 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLEY, EDWARD P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85597 - 43<br>Vendor: BDX.2CAE19F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLEY, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72928 - 42<br>Vendor: BDX.2CA7C0C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLEY, MICHAEL<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75464 - 43<br>Vendor: BDX.2E511B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLEY, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71604 - 43<br>Vendor: RPM2.2D4F434 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLLETT, WILLIAM  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87366 - 43<br>Vendor: RPM1.2CB34D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　　**$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOLLIS, JOHN S<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75091 - 43<br>Vendor: BDX.2E7211B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLLMER, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71884 - 41<br>Vendor: BDX.2DEF05E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOLSE, MILTON J<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65113 - 43<br>Vendor: BDX.2CA9CDB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOMAN, JOHNNY R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84201 - 43<br>Vendor: BDX.2CA6AE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FONTANA, ALBERT<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82904 - 43<br>Vendor: RPM2.2CB0A49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FONTANA, EDMUND JAMES<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67217 - 43<br>Vendor: RPM2.2D74AAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FONTANA, PETER<br>WEITZ & LUXENBERG, PC<br>PERRY WEITZ<br>700 BROADWAY<br>NEW YORK NY 10003<br>Creditor: 88230 - 43<br>Vendor: BDX.2E72732 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:　　$0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FONTENETTE, LAWRENCE BRAYTON & PURCELL ALAN R. BRAYTON 222 RUSH LANDING ROAD PO BOX 6169 NOVATO CA 94948 Creditor: 66136 - 43 Vendor: BDX.2E533E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FONTENOT, EDWARD L WILLIAMS KHERKHER HART & BOUNDAS, LLP STEVEN J KHERKHER 8441 GULF FREEWAY, STE 600 HOUSTON TX 77017 Creditor: 88281 - 42 Vendor: BDX.2CA8FD4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FONTENOT, RUSSELL J BARON & BUDD, PC LEGAL DEPT. 9015 BLUEBONNET BLVD BATON ROUGE LA 70810 Creditor: 65112 - 43 Vendor: BDX.2CA9B9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FONTENOT, WILLIE LUNDY & DAVIS, LLP HUNTER W LUNDY 501 BROAD STREET LAKE CHARLES LA 70602 Creditor: 81728 - 43 Vendor: RPM2.2CAF6CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FONTES, LINDA PAUL & HANLEY LLP DEAN A HANLEY 1608 FOURTH STREET, STE 300 BERKELEY CA 94710 Creditor: 82613 - 41 Vendor: BDX.2E533E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOOTE, MINNIE LOIS SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83254 - 43 Vendor: BDX.2E730E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOOTE, RONNIE JOE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87299 - 43 Vendor: BDX.2CADB9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FORBES, RICHARD THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87128 - 43 Vendor: BDX.2CAD9A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORCINO, CLARENCE R LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81293 - 42 Vendor: RPM2.2CB26CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, BENJAMIN M PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA  PA  19103 Creditor: 82849 - 43 Vendor: BDX.2CAE24E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, GEORGE SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON  IL  62024 Creditor: 83643 - 41 Vendor: BDX.2CC48E2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, HOSIA BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68657 - 42 Vendor: BDX.2CAAA4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, I  D BARON & BUDD, PC DENYSE CLANCY 3102 OAK LAWN AVENUE DALLAS  TX  75219 Creditor: 64841 - 42 Vendor: RPM3.2CB33D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, JOE  C BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 68360 - 42 Vendor: BDX.2CAA8D1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**          **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FORD, JOHN E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80217 - 42<br>Vendor: BDX.2CA7E4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, JOHN L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68780 - 42<br>Vendor: BDX.2CAAAE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, LEODIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69455 - 42<br>Vendor: BDX.2CAADFA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, LINNIT<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76508 - 42<br>Vendor: BDX.2CA91E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, LOUISE TAYLOR<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74048 - 43<br>Vendor: RPM2.2CB03CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, RICHARD H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68703 - 42<br>Vendor: BDX.2CAAA82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORD, WILLIAM HENRY<br>TRINE & METCALF, PC<br>CONARD METCALF<br>2919 VALMONT RD, STE 204<br>BOULDER CO 80301<br>Creditor: 87980 - 42<br>Vendor: BDX.2CA7DFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FORD, WILLIE L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68896 - 42<br> Vendor: BDX.2CAAB6C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOREMAN, HOWARD E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86683 - 43<br> Vendor: BDX.2CAE2EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOREMAN, ROBERT L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68810 - 42<br> Vendor: BDX.2CAAB01 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORESTER, MARLENE  J<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78295 - 43<br> Vendor: RPM2.2E7327D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORET, PETER  B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84215 - 43<br> Vendor: BDX.2CA6B01 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORGEY, RICHARD  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86640 - 43<br> Vendor: BDX.2CAE0EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORMAN, GLORIA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69790 - 42<br> Vendor: BDX.2CADFA3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FORMAN, ROBERT LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 81088 - 42 Vendor: RPM2.2CB025B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORMELLER, FRANK  J CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND  OH  44115 Creditor: 71365 - 43 Vendor: RPM2.2CB1514 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORREST, WILLARD THE SHEPARD LAW FIRM, P.C. MICHAEL C SHEPARD 10 HIGH STREET BOSTON  MA  02110 Creditor: 87954 - 42 Vendor: RPM3.2CB315A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORRESTER, JEFF BIFFERATO LLC ATTN IAN CONNOR BIFFERATO 800 N. KING STREET PO BOX 2165 WILMINGTON  DE  19899 Creditor: 65935 - 41 Vendor: BDX.2E2949F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORSHEY, DONALD L THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86407 - 43 Vendor: BDX.2CAD76C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORSTER, EDWARD A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86555 - 43 Vendor: BDX.2CAD962 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORSYTH, HELEN  R THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 86875 - 43 Vendor: BDX.2CAE7BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.        Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FORSYTHE, DANIEL D<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80326 - 42<br>Vendor: BDX.2CA83BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORT, JAMES<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76493 - 42<br>Vendor: BDX.2CA919D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORT, LOVETTA J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69377 - 42<br>Vendor: BDX.2CAAD9E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORTENBERRY, HAROLD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83747 - 41<br>Vendor: BDX.2CAA47A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORTESQUE, DENNIS<br>MASTERS & SIVINSKI, LLP<br>JOHN A SIVINSKI<br>ONE INDEPENDENCE PLACE, SUITE 260<br>4807 ROCKSIDE ROAD<br>INDEPENDENCE OH 44131<br>Creditor: 82175 - 43<br>Vendor: BDX.2DAC263 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORTH, MAURICE P<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65328 - 43<br>Vendor: RPM2.2D79799 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORTIER, EDWARD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86292 - 43<br>Vendor: BDX.2CAD6CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FORTNER, ROBERT L THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 85012 - 43 Vendor: BDX.2CA7B04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FORTUNE, JAMES  LAFANE LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE  MD  21201-3804 Creditor: 79952 - 42 Vendor: BDX.2CA782E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSCHI, ALFRED THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 84319 - 43 Vendor: BDX.2CA6BB3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSDAL, DENNIS A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 84861 - 43 Vendor: BDX.2CA7A00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSHEE, CARL EDWARD EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK  AR  72201 Creditor: 74202 - 43 Vendor: RPM2.2CB2526 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, BRUCE  A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI  FL  33146 Creditor: 87326 - 43 Vendor: BDX.2CAA13F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, CHARLES BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON  TX  77046 Creditor: 69680 - 42 Vendor: BDX.2CADF31 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOSTER, CURTIS LEE THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87320 - 43 Vendor: BDX.2CAE7DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, DANIEL GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75211 - 43 Vendor: BDX.2E5ED12 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, DAVID S GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75671 - 43 Vendor: RPM2.2E733D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, FREDERICK LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 81228 - 42 Vendor: RPM2.2CB23DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, GLENDA ANN BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66543 - 42 Vendor: BDX.2CA73BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, JAMES CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON TX 76520 Creditor: 70518 - 42 Vendor: RPM2.2CB2E73 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, JAMES J THE SHEPARD LAW FIRM, P.C. MICHAEL C SHEPARD 10 HIGH STREET BOSTON MA 02110 Creditor: 87950 - 40 Vendor: RPM3.2CB3165 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOSTER, JOANNE S<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83575 - 41<br>Vendor: BDX.2CAB645 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, RICHARD V<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84325 - 43<br>Vendor: BDX.2CA6BB9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, RICKY D<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76601 - 42<br>Vendor: BDX.2CA93B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOSTER, RONALD M<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78449 - 41<br>Vendor: BDX.2CA9B55 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOUCH, MAE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81129 - 42<br>Vendor: RPM2.2CB03F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOUNTAIN, CLYDE<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78640 - 43<br>Vendor: BDX.2CAC531 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOUNTAIN, GUSSIE<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON TX 77017<br>Creditor: 88287 - 42<br>Vendor: RPM2.2CB2A8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**       **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOUNTAIN, SAMUEL<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78630 - 43<br>Vendor: BDX.2CAC51A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOURNIER, THOMAS<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84368 - 43<br>Vendor: BDX.2CA6BED | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOUST, JIMMY  DAVID<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85366 - 43<br>Vendor: BDX.2CAD9FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, BARRY  JOHN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84951 - 43<br>Vendor: BDX.2CA7AB7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, DAVID  RAY<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82132 - 43<br>Vendor: RPM1.2CB466C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, GEORGE F<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71992 - 43<br>Vendor: RPM2.2E5360F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, HAROLD D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85571 - 43<br>Vendor: BDX.2CAE183 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOWLER, HERMAN L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69417 - 42<br>Vendor: BDX.2CAADCF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, JAMES C<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83718 - 41<br>Vendor: BDX.2CAC310 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, RALPH E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84950 - 43<br>Vendor: BDX.2CA7AB5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, THURMAN<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85741 - 43<br>Vendor: BDX.2CAE785 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, WAYNE<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73399 - 43<br>Vendor: RPM2.2CB2604 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOWLER, WILLIAM C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85537 - 43<br>Vendor: BDX.2CADBA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, EDWARD<br>JACOBS & CRUMPLAR, PA<br>ROBERT JACOBS<br>2 EAST 7TH STREET, STE 400<br>WILMINGTON DE 19801<br>Creditor: 77335 - 43<br>Vendor: BDX.2E5F04B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOX, EMILY MCLENDON<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83674 - 43<br>Vendor: BDX.2D3FBE8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, FRED J<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75029 - 43<br>Vendor: BDX.2E25C86 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, JAMES WOODROW<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67157 - 43<br>Vendor: RPM2.2DEC746 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, JERRY W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81258 - 42<br>Vendor: RPM2.2CB250D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, LEO<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66072 - 43<br>Vendor: RPM3.2E8487E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, LEO<br>WHITEFORD, TAYLOR & PRESTON LLP<br>SEVEN SAINT PAUL STREET, SUITE 1400<br>BALTIMORE MD 21202<br>Creditor: 88250 - 43<br>Vendor: RPM2.2E8487E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, OBIE S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69415 - 42<br>Vendor: BDX.2CAADCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FOX, ODELL<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64929 - 43<br> Vendor: RPM2.2CB2CC1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, OLIVER L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86634 - 43<br> Vendor: BDX.2CAE0D0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, PATRICK  T<br>KELLER, FISHBACK & JACKSON LLP<br>STEPHEN M FISHBACK<br>18425 BURBANK BLVD, SUITE 610<br>TARZANA  CA  91356<br>Creditor: 78040 - 40<br> Vendor: RPM2.2D7FFAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, PERO<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66958 - 43<br> Vendor: RPM2.2CB2792 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, ROY  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87267 - 43<br> Vendor: BDX.2CADB19 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FOX, RUSSELL  L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87367 - 43<br> Vendor: RPM1.2CB34D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAGOSE, JOSEPH R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86261 - 43<br> Vendor: BDX.2CAD6AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRAILEY, VERNIE S<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84944 - 43<br>Vendor: BDX.2CA7AAE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAISER, MURVIN I<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86884 - 43<br>Vendor: BDX.2CAE7C7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRALEY, RICHARD  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69314 - 42<br>Vendor: BDX.2CAAD54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRALICK, MICHEAL  R<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70797 - 43<br>Vendor: RPM2.2CB080C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCIS, ALEXANDER  L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75632 - 43<br>Vendor: BDX.2E290D3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCIS, HOYT E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68704 - 42<br>Vendor: BDX.2CAAA83 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCIS, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72242 - 41<br>Vendor: BDX.2CAA518 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRANCK, JOHN EDWARD<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK NY 10036<br>Creditor: 65260 - 43<br>  Vendor: RPM2.2E5EF30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCKIEWICZ, GEORGE J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87482 - 43<br>  Vendor: RPM1.2CB3605 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCO, JOHN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66752 - 43<br>  Vendor: BDX.2CA6D2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCO, RAYMOND<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88401 - 43<br>  Vendor: BDX.2CAE132 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCO, SAMUEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69787 - 42<br>  Vendor: BDX.2CADFA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANCOEUR, ARMAND<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508-1866<br>Creditor: 73504 - 43<br>  Vendor: RPM2.2D4DAC2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANGIONE, JAY<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88336 - 43<br>  Vendor: BDX.2DDB073 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRANK, GLENN  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84753 - 43<br> Vendor: BDX.2CA7932 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANK, JAMES  E.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74573 - 43<br> Vendor: BDX.2CAE1EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANK, JERRY<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 70930 - 42<br> Vendor: BDX.2CA605E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANK, MARTIN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72451 - 43<br> Vendor: RPM2.2CE1978 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, ALBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85932 - 43<br> Vendor: BDX.2CA66FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, ALLEN<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77159 - 43<br> Vendor: RPM2.2CB12DE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, CHARLES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85532 - 43<br> Vendor: BDX.2CADB83 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRANKLIN, GEORGE A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81091 - 42<br>Vendor: RPM2.2CB0264 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, GEORGE M<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75074 - 43<br>Vendor: BDX.2CD25FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69845 - 42<br>Vendor: BDX.2CADFDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, JAMES  D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68830 - 42<br>Vendor: BDX.2CAAB1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, JAMES  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86838 - 43<br>Vendor: BDX.2CAE794 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKLIN, WILLIE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70500 - 42<br>Vendor: RPM2.2CB2E4F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKS, ARNOLD W<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75478 - 43<br>Vendor: RPM3.2E47144 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRANKS, GEORGE O<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84641 - 43<br>  Vendor: BDX.2CA7403 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKS, WILLIAM  H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69436 - 42<br>  Vendor: BDX.2CAADE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANKUM, WAYNE<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66828 - 42<br>  Vendor: RPM2.2CB2C77 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANTUM, MELVIN L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79207 - 42<br>  Vendor: RPM2.2CE0FD9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANTZ, ROBERT<br>KEEFE BARTELS & CLARK LLC<br>PATRICK J BARTELS<br>170 MONMOUTH STREET<br>REDBANK  NJ  07701<br>Creditor: 78030 - 43<br>  Vendor: RPM2.2CB22C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANTZ, ROY  FLORESTAN<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65028 - 42<br>  Vendor: RPM3.2CB309B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANZ, LEO  O<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82236 - 43<br>  Vendor: BDX.2E25B5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRANZ, STANLEY L<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80503 - 42<br>Vendor: BDX.2CA9230 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRANZEN, DONALD<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66887 - 43<br>Vendor: RPM2.2CB2749 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRASURE, RALPH<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74805 - 43<br>Vendor: BDX.2CA81FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRATICELLI, WILSON<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83369 - 41<br>Vendor: BDX.2E5385F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAZETTI, LOUIS F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79010 - 42<br>Vendor: RPM2.2CC475B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAZIER, HAROLD J<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON MA 02114<br>Creditor: 71468 - 43<br>Vendor: RPM2.2CB24EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAZIER, JOHNNY F<br>BARON & BUDD, PC<br>LEGAL DEPT.<br>9015 BLUEBONNET BLVD<br>BATON ROUGE LA 70810<br>Creditor: 65093 - 43<br>Vendor: BDX.2CA8F48 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRAZIER, JOSEPH W CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 70923 - 42 Vendor: BDX.2CA5F0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAZIER, JOSEPH W. CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71288 - 42 Vendor: RPM2.2CB225E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAZIER, RALPH THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84110 - 40 Vendor: BDX.2CAE2EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAZIER, RAYMOND HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76608 - 42 Vendor: BDX.2CA93BA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRAZIER, THOMAS E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87097 - 43 Vendor: BDX.2CAD8B9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREDERICK, DEBORAH LUCILLE GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75470 - 43 Vendor: BDX.2E51306 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREDERICK, EMIL CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON TX 76520 Creditor: 70723 - 42 Vendor: RPM2.2CB2A93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FREDERICK, ERMA<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70724 - 42<br>Vendor: RPM2.2D797B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREDERICKS, RONALD A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87365 - 43<br>Vendor: RPM1.2CB34CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREDRICKSON, DONALD<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78589 - 43<br>Vendor: BDX.2CABE8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREELAND, GLORIA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81120 - 42<br>Vendor: RPM2.2CB03A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, ARTIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67360 - 40<br>Vendor: RPM2.2CAFFA2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, BETTY  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69331 - 42<br>Vendor: BDX.2CAAD68 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, CECIL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86912 - 43<br>Vendor: BDX.2CA6553 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                      <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FREEMAN, CHESTER<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83921 - 43<br>Vendor: BDX.2CAB9F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, COLUMBUS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67670 - 42<br>Vendor: BDX.2CA8872 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, DALE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84504 - 43<br>Vendor: BDX.2CA6C91 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, DELBERT  R<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77999 - 43<br>Vendor: RPM2.2CB11BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, EARL<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66594 - 42<br>Vendor: BDX.2CA6D23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, HORACE TALMADGE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70028 - 42<br>Vendor: RPM2.2CB00D6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, LEON E<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73428 - 43<br>Vendor: RPM2.2CAF566 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FREEMAN, MARCUS R<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77081 - 42<br> Vendor: RPM2.2CB2D61 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, MARGARETTE<br>SULLIVAN & SULLIVAN PLLC<br>J ROBERT SULLIVAN, JR<br>415 NORTH MAGNOLIA STREET<br>PO BOX 45<br>LAUREL  MS  39441<br>Creditor: 83888 - 43<br> Vendor: BDX.2CAB9CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, MARILYN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72569 - 43<br> Vendor: RPM2.2E7346D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, MONROE<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88349 - 43<br> Vendor: BDX.2CA69C4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREEMAN, REBECCA  JEAN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74172 - 43<br> Vendor: RPM2.2CB0A1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREGIA, ROCKEY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69646 - 42<br> Vendor: BDX.2CADF0E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREISS, JOSEPH M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72851 - 42<br> Vendor: BDX.2CA6D99 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRENCH, GARY<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK NJ 08901<br>Creditor: 88335 - 43<br>Vendor: BDX.2D7FE0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRENCH, HERBERT E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86274 - 43<br>Vendor: BDX.2CAD6B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRENCH, LINDA S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69126 - 42<br>Vendor: BDX.2CAAC7D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRENCH, RICHARD WILSON<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76952 - 42<br>Vendor: RPM2.2CB1569 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRESH, RAY A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69298 - 42<br>Vendor: BDX.2CAAD43 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRETZ, JOHN<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70259 - 43<br>Vendor: BDX.2CAA114 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FREUDENHAMMER, GERD WOLFGANG<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82630 - 43<br>Vendor: BDX.2E72A8E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FREY, WILLIAM<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66881 - 43<br>Vendor: RPM2.2CB2743 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIDMANSKI, ROBERT J<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82537 - 41<br>Vendor: BDX.2DEC76E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEBEL, WALTER J<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74586 - 43<br>Vendor: BDX.2CAE30B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEDEN, GALE<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74679 - 43<br>Vendor: RPM2.2CB07AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEDLANDER, ALAN<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72583 - 43<br>Vendor: RPM2.2E84819 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEDLEIN, DONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85706 - 43<br>Vendor: BDX.2CAE4BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEDMAN, PETER<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75373 - 43<br>Vendor: RPM2.2E5EBF5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRIEDMAN, ROBERTA BELLUCK & FOX, LLP JORDON FOX 546 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10036 Creditor: 65231 - 43 Vendor: RPM2.2E53725 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEDRICH, GORDON J THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84897 - 43 Vendor: BDX.2CA7A4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEDRICHS, HARLAN HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75916 - 43 Vendor: BDX.2CA93A8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEDRICHS, JAMES A HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76898 - 42 Vendor: RPM2.2CB2C02 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEND, CARL D JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77667 - 43 Vendor: BDX.2CA8CF1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEND, LARRY K JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77960 - 43 Vendor: RPM2.2CAF3B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIEND, ROBERT PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82663 - 43 Vendor: BDX.2CAE0DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRIENDS, PATSY<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 73765 - 43<br>  Vendor: RPM2.2CB264B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIERSON, AUBREY L<br>HOWARD, BRENNER & NASS, PC<br>DAVID E BRENNER<br>1608 WALNUT STREET, STE 700<br>PHILADELPHIA  PA  19103<br>Creditor: 77238 - 43<br>  Vendor: BDX.2CAB92F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIERY, ROBERT<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71394 - 43<br>  Vendor: RPM2.2CB20A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIESEMA, GARRY  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85695 - 43<br>  Vendor: BDX.2CAE4AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRIESON, JERRY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86588 - 43<br>  Vendor: BDX.2CADA7A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRISBIE, HENRY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71560 - 43<br>  Vendor: RPM2.2CB0880 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRITH, JOHN C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86911 - 43<br>  Vendor: BDX.2CA6552 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                  Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRITSCH, CHARLES  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85545 - 43<br> Vendor: BDX.2CAE123 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRITSCHE, LEONARD  E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69099 - 42<br> Vendor: BDX.2CAAC5F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRITTS, EMILY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83749 - 41<br> Vendor: BDX.2CAB577 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRITTS, JIMMIE  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69361 - 42<br> Vendor: BDX.2CAAD8D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRITZ, LARRY  M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73250 - 43<br> Vendor: BDX.2CAD1AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FROLICHSTEIN, ROBERT<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83680 - 41<br> Vendor: BDX.2DEF3D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FROMDAHL, RICHARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84561 - 43<br> Vendor: BDX.2CA7069 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FROMMER, JAMES HENRY<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74940 - 43<br>Vendor: BDX.2CAAF2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FROSETH, GERALD O<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86293 - 43<br>Vendor: BDX.2CAD6CC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FROST, HARRY B<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79575 - 42<br>Vendor: BDX.2CDF40D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FROST, OLIVER<br>CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC<br>DAVID O MCCORMICK<br>729 WATTS AVENUE<br>PO DRAWER 1287<br>PASCAGOULA MS 39568-1287<br>Creditor: 72597 - 43<br>Vendor: BDX.2CA82AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FROYSTAD, GUNVALD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72247 - 41<br>Vendor: BDX.2CAAF0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRUH, RICHARD<br>KELLER, FISHBACK & JACKSON LLP<br>STEPHEN M FISHBACK<br>18425 BURBANK BLVD, SUITE 610<br>TARZANA CA 91356<br>Creditor: 78036 - 41<br>Vendor: BDX.2E537AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRUSTERI, CHARLES<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71217 - 42<br>Vendor: RPM2.2CB0C70 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FRY, RALPH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83783 - 41<br>Vendor: BDX.2E53228 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRY, ROBERT EUGENE<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 84009 - 43<br>Vendor: RPM3.2D31A54 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRYE, EUGENE J.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71155 - 42<br>Vendor: RPM2.2CB057E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRYE, JOHN O<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87772 - 43<br>Vendor: RPM1.2CB3640 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FRYMIRE, KELLY  C<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83748 - 41<br>Vendor: BDX.2CAAFEC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUCHS, WILLIAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73615 - 43<br>Vendor: RPM2.2E53144 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUCILE, JOHN S<br>COADY LAW FIRM<br>EDWARD PAUL COADY<br>205 PORTLAND STREET<br>5TH FLOOR<br>BOSTON  MA  02114<br>Creditor: 71421 - 43<br>Vendor: RPM2.2D31A9B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FUDGE, MELVIN<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81774 - 43<br>Vendor: RPM2.2CAF6F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULCHER, CORA G<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74114 - 43<br>Vendor: RPM2.2CB0497 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULK, CLIFTON  D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 67546 - 43<br>Vendor: RPM2.2E25BA3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULL, RICK<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75067 - 43<br>Vendor: BDX.2CAB837 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULLER, PETER  B<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84085 - 40<br>Vendor: BDX.2CA5BA5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULLER, ROBERT WILLIAM<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87046 - 43<br>Vendor: BDX.2CAD84B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULLER, RODNEY E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86576 - 43<br>Vendor: BDX.2CADA2E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                              **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                          Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FULLER, RUSSELL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 71898 - 43<br>Vendor: RPM2.2CE1E8A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULLER, TONYA LANEEN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74082 - 43<br>Vendor: RPM2.2CB0424 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULLER, WILLIAM<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75901 - 42<br>Vendor: BDX.2CAAEBE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULTON, FRANKLIN<br>MCDERMOTT, KEVIN E<br>KEVIN E MCDERMOTT<br>36815 DETROIT ROAD<br>AVON OH 44011<br>Creditor: 82425 - 43<br>Vendor: RPM2.2CAF776 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULTON, KATHERINE<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM AL 35209<br>Creditor: 74343 - 43<br>Vendor: BDX.2CA9889 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULTON, TED M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68281 - 42<br>Vendor: BDX.2CAA875 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FULTZ, ARCHIE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72508 - 43<br>Vendor: RPM2.2E53605 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FULTZ, WILLIE EDMOND<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86625 - 43<br>Vendor: BDX.2CADB4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUMAGALLI, LESTER<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75106 - 43<br>Vendor: BDX.2CAB076 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUNDERBURG, GEORGE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76488 - 42<br>Vendor: BDX.2CA9198 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUNDERBURK, ROBERT<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75473 - 43<br>Vendor: BDX.2DEC90F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUNK, EMMETT R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80254 - 42<br>Vendor: BDX.2CA7F4C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURBEE, THOMAS<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81052 - 42<br>Vendor: RPM2.2CB0103 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURBY, CHARLES<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78653 - 43<br>Vendor: BDX.2CAB829 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**          Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FURIA, ROLAND C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87116 - 43<br>  Vendor: BDX.2CAD98B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURLO, WILLIAM<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83004 - 43<br>  Vendor: BDX.2CA862C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURLONG, DALE H<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77930 - 42<br>  Vendor: RPM2.2CB2C4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURLOW, JAMES  R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87734 - 43<br>  Vendor: RPM1.2CB3579 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURMAN, DANIEL A<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78262 - 43<br>  Vendor: RPM2.2E5336B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURNIVAL, RUTH E.<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70286 - 43<br>  Vendor: RPM2.2CB23C8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FURR, THOMAS R.<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO  NC  27401<br>Creditor: 88029 - 43<br>  Vendor: RPM2.2CB0A13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                  Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FURROW, ROBERT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81121 - 42<br>Vendor: RPM2.2CB03B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUSCO, EDWARD<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73019 - 43<br>Vendor: BDX.2CA6FA6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUSCO, EDWARD T<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73427 - 43<br>Vendor: RPM2.2CB2DF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUSCO, FRANK<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73242 - 43<br>Vendor: BDX.2CAD1A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUSCO, JOSEPH F<br>THE DEATON LAW FIRM<br>JOHN E DEATON<br>ONE RICHMOND SQUARE, STE 163W<br>PROVIDENCE  RI  02906<br>Creditor: 84017 - 43<br>Vendor: RPM3.2E26B79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FUWELL, BUFORD R<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS  MO  63104<br>Creditor: 82576 - 43<br>Vendor: RPM2.2E53B92 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| FYFE, SAMUEL F<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON  CT  06340<br>Creditor: 74260 - 43<br>Vendor: BDX.2DEF460 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                  **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                                Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| FYFFE, CARL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70097 - 43<br>  Vendor: RPM2.2CAF7B6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GABALDON, RAMON  H<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76800 - 42<br>  Vendor: RPM2.2CB17F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GABELHAUS, WESLEY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83515 - 41<br>  Vendor: BDX.2E27585 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GABLE, CARL P<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77412 - 43<br>  Vendor: RPM2.2CB2C56 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GABLE, WILLIAM  ELMER<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79792 - 43<br>  Vendor: RPM2.2D2AFF2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GABOR, CLARENCE P<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO  IL  60607<br>Creditor: 70857 - 43<br>  Vendor: RPM2.2CB0851 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GABRYS, AUGUST<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71844 - 43<br>  Vendor: RPM2.2CB088B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GADEK, WILLIAM V<br>SZAFERMAN, LAKIND, BLUMSTEIN, BLADER &LEHMANN<br>ROBERT E LYTLE<br>101 GROVERS MILL ROAD, STE 200<br>LAWRENCEVILLE NJ 08648<br>Creditor: 83930 - 41<br>Vendor: BDX.2D79797 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GADSBY, PHILIP C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86088 - 43<br>Vendor: BDX.2CA7C02 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GADSON, HERMAN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81234 - 42<br>Vendor: RPM2.2CB241B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAFFEY, CHARLES<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75606 - 43<br>Vendor: BDX.2E53848 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAFFNEY, RICHARD PAUL<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83357 - 43<br>Vendor: BDX.2E75116 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAFFORD, JAMES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79247 - 42<br>Vendor: RPM2.2D79788 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAGE, GILBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85008 - 43<br>Vendor: BDX.2CA7AFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**     Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GAGLIA, ANTHONY<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73120 - 43<br>Vendor: BDX.2CA60FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAGLIARDI, JOSEPH<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73379 - 43<br>Vendor: RPM2.2CB0436 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAGNON, DENNIS<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74258 - 43<br>Vendor: BDX.2E72B93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAGNON, FERNAND<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85028 - 43<br>Vendor: BDX.2CA7BFF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAHAN, JAMES<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83582 - 41<br>Vendor: BDX.2E516FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAILLOUX, RAYMOND JOSEPH<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82162 - 43<br>Vendor: RPM1.2CB3771 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAINER, GANSON E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87774 - 43<br>Vendor: RPM1.2CB3677 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**     **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GAINES, BOBBIE H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87618 - 43<br>Vendor: RPM1.2CB34E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAITHER, JOHNNY<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 65996 - 43<br>Vendor: BDX.2E53633 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAJDOSIK, DAN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66781 - 42<br>Vendor: RPM2.2CB097A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALANT, GARY<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 82955 - 43<br>Vendor: BDX.2CA6ED2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALAVIZ, RAMON<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68489 - 42<br>Vendor: BDX.2CAA975 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALFORD, JAMES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81376 - 42<br>Vendor: RPM2.2CB2907 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALGOZY, WILLIAM<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77866 - 42<br>Vendor: RPM2.2CB0F3E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GALINDO, VALENTINE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72473 - 43<br>Vendor: RPM2.2DDAF9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLAGHER, ARNOLD ALLEN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83285 - 43<br>Vendor: BDX.2E5EDBD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLAGHER, FRANCIS<br>THE SHEPARD LAW FIRM, P.C.<br>MICHAEL C SHEPARD<br>10 HIGH STREET<br>BOSTON MA 02110<br>Creditor: 87951 - 40<br>Vendor: RPM3.2CB316F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLAGHER, GARY R<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77904 - 42<br>Vendor: RPM2.2CB11CD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLAGHER, JOSEPH THOMAS<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67184 - 43<br>Vendor: BDX.2E5EC93 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLAGHER, WILLIAM J.<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73206 - 43<br>Vendor: BDX.2CAB460 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLATIN, HENRY M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79670 - 42<br>Vendor: RPM2.2DEF6C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GALLIPOLI, ARTHUR A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84199 - 43<br>Vendor: BDX.2CA6AE3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLO, LEO<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65893 - 41<br>Vendor: BDX.2E25EA7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLUPS, ROY  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86924 - 43<br>Vendor: BDX.2CA6561 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALLUSSER, RICHARD  C<br>SEEGER WEISS LLP<br>DANIEL R WASP<br>ONE WILLIAM STREET, 10TH FL<br>NEW YORK  NY  10004<br>Creditor: 83145 - 43<br>Vendor: BDX.2E72BBD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALON, GEORGE T<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84197 - 43<br>Vendor: BDX.2CA6AE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALVIN, THOMAS<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65471 - 43<br>Vendor: RPM2.2DEBFBC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GALZARANO, NICHOLAS F<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 82914 - 43<br>Vendor: RPM2.2CB2CB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GAMACHE, WALTER<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65881 - 41<br>Vendor: BDX.2D8031B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAMAS, GEORGE<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON MA 02401<br>Creditor: 87825 - 43<br>Vendor: RPM1.2CB36BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAMBER, JOHN M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84257 - 43<br>Vendor: BDX.2CA6B30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAMBILL, RAYMOND E<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83054 - 43<br>Vendor: BDX.2CAB3E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAMBLAIN, JOHN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67433 - 43<br>Vendor: RPM2.2D4DB79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAMBLE, JOHN W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85390 - 43<br>Vendor: BDX.2CADA32 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAMBLE, ULYSSES L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84358 - 43<br>Vendor: BDX.2CA6BDF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GAMBLE, WILLIE F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85554 - 43<br>    Vendor: BDX.2CAE170 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANDY, JIM  B<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81705 - 43<br>    Vendor: RPM2.2CAF6B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANDY, KENNY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76485 - 42<br>    Vendor: BDX.2CA9172 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANDY, ROGER<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78603 - 43<br>    Vendor: BDX.2CABF25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANN, WILLIAM  JAMES<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA  PA  19102<br>Creditor: 67173 - 43<br>    Vendor: RPM2.2E26C5A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANSER, MICHAEL<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES  FL  33134<br>Creditor: 83003 - 43<br>    Vendor: BDX.2CA854A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANT, JOHN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83550 - 41<br>    Vendor: BDX.2E27593 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                              **PAGE TOTAL:**        **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GANTER, ROBERT F.<br>SAVINIS, DAMICO & KANE<br>JANICE M SAVINIS<br>707 GRANT STREET<br>GULF TOWER, STE 3626<br>PITTSBURGH PA 15219<br>Creditor: 83133 - 43<br>Vendor: BDX.2CAB4C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANTT, BRENDA J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69109 - 42<br>Vendor: BDX.2CAAC6A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GANTT, LAWRENCE<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70356 - 42<br>Vendor: RPM2.2CB2E2D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARBRY, MARK<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75290 - 43<br>Vendor: RPM2.2E5E96D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, ALDON<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76813 - 42<br>Vendor: RPM2.2CB1821 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, ALEX<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65440 - 43<br>Vendor: RPM2.2E27741 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, ARMANDO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68399 - 42<br>Vendor: BDX.2CAA900 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　　　　Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARCIA, ARTHUR C HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75928 - 42 Vendor: RPM2.2CB1C49 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, BENNIE WILLIAMS KHERKHER HART & BOUNDAS, LLP STEVEN J KHERKHER 8441 GULF FREEWAY, STE 600 HOUSTON TX 77017 Creditor: 88286 - 42 Vendor: RPM2.2CAFE66 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, DIANA BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67682 - 42 Vendor: BDX.2CA887E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, FELIPE BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66919 - 43 Vendor: RPM2.2CB2769 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, FRANK B. EDWARD O. MOODY, PA EDWARD O MOODY 801 WEST FOURTH LITTLE ROCK AR 72201 Creditor: 74142 - 43 Vendor: RPM2.2CB09B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, GUADALUPE HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 75898 - 42 Vendor: BDX.2CAA33A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, HOMERO HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76576 - 42 Vendor: BDX.2CA9381 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　　　　$0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　　　　Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARCIA, JOHN G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79230 - 43<br>　Vendor: RPM2.2E5E956 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, JOSE R<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68850 - 42<br>　Vendor: BDX.2CAAB30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, JULIO<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86443 - 43<br>　Vendor: BDX.2CAD89E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, LISA ANN<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70138 - 43<br>　Vendor: RPM2.2CB004E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, MANUEL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69907 - 42<br>　Vendor: BDX.2CAE01E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, MANUELA<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66869 - 43<br>　Vendor: RPM2.2CB2737 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, MARIA  E<br>BRENT COON & ASSOCIATES<br>RICHARD A. BRODY<br>44 MONTGOMERY STREET<br>SUITE 800<br>SAN FRANCISCO  CA  94104<br>Creditor: 67272 - 43<br>　Vendor: BDX.2E737D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARCIA, NASARIO<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON  TX  77017<br>Creditor: 88260 - 43<br> Vendor: BDX.2E5370A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, OVIDIO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76747 - 42<br> Vendor: RPM2.2CB1122 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, RAMON<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88339 - 43<br> Vendor: BDX.2DEBFC4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, ROBERTO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76718 - 42<br> Vendor: RPM2.2CB107E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, ROLANDO<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69049 - 42<br> Vendor: BDX.2CAAC25 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, ROSIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69817 - 42<br> Vendor: BDX.2CADFC0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARCIA, TRINIDAD<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69896 - 42<br> Vendor: BDX.2CAE012 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARCIA, VINCENT L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76202 - 42<br>Vendor: BDX.2CA907C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDE, JOHN<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73174 - 43<br>Vendor: BDX.2CA818F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDEA, IGNACIO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77147 - 43<br>Vendor: RPM2.2CB1B34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDINER, BERTRAND<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74286 - 43<br>Vendor: BDX.2DEF478 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDINER, FERRIS<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65852 - 43<br>Vendor: RPM3.2E5E72E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDINER, ROBERT E<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81377 - 42<br>Vendor: RPM2.2CB2909 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, CHARLES H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86809 - 43<br>Vendor: BDX.2CAE75E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARDNER, EDDIE  D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86447 - 43<br>  Vendor: BDX.2CAD8A2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, JOAN<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80125 - 42<br>  Vendor: BDX.2CA7614 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, JOHN ADAMS<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74880 - 43<br>  Vendor: BDX.2CAB6EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, LEON<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74116 - 43<br>  Vendor: RPM2.2CB0499 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, LEWIS<br>BERGMAN DRAPER & FROCKT, PLLC<br>MATTHEW BERMAN<br>614 FIRST AVENUE<br>SEATTLE  WA  98104<br>Creditor: 65333 - 41<br>  Vendor: BDX.2CAB6E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, LLOYD  M<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80032 - 42<br>  Vendor: BDX.2CA69F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, RAYMOND  C<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71671 - 41<br>  Vendor: BDX.2CA9785 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARDNER, VICTOR H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80196 - 42<br>  Vendor: BDX.2CA7C9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, WADE H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79245 - 42<br>  Vendor: RPM2.2DEF0C6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDNER, WILLIAM  W<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80337 - 42<br>  Vendor: BDX.2CA83FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARDUNO, ESEQUIEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76821 - 42<br>  Vendor: RPM2.2CB1853 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARELLICK, SAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72860 - 42<br>  Vendor: BDX.2CA6FB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARGIS, WILLIAM  K<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86000 - 43<br>  Vendor: BDX.2CA7A23 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLAND, BOBBY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 70096 - 43<br>  Vendor: RPM2.2CAF7B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARLAND, FRANK  L<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71211 - 42<br>Vendor: RPM2.2CB0C67 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLAND, GLENN  W<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL  62025<br>Creditor: 75446 - 43<br>Vendor: RPM2.2E47145 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLAND, JAMES<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87137 - 43<br>Vendor: BDX.2CAD9AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLAND, LABON<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77728 - 42<br>Vendor: RPM2.2CAF3A5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLAND, ROSETTA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69481 - 42<br>Vendor: BDX.2CAAE1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLAND, SALVATORE  LOUIS<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH  NC  27603<br>Creditor: 82096 - 43<br>Vendor: RPM1.2CB35B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLAND, THOMAS C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84812 - 43<br>Vendor: BDX.2CA79B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARLAND, WILBUR R. JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77855 - 42 Vendor: RPM2.2CB0F30 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLEY, WILLIE HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76505 - 42 Vendor: BDX.2CA91AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARLING, WALLACE COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 71822 - 43 Vendor: RPM2.2DAC65F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, ALBERT G. PATTERSON KEAHEY, P.C. G PATTERSON KEAHEY ONE INDEPENDENCE PLAZA STE 814 BIRMINGHAM AL 35209 Creditor: 74389 - 43 Vendor: BDX.2CADD96 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, ANITA CAPPOLINO, DODD & KREBS LLP RICHARD A DODD 312 SOUTH HOUSTON AVENUE CAMERON TX 76520 Creditor: 70466 - 42 Vendor: RPM2.2CB2EAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, ARTHUR K HISSEY, KIENTZ & HERRON, PLLC MICHAEL E HISSEY 9442 CAPITAL OF TEXAS HWY NORTH STE 400 AUSTIN TX 78759 Creditor: 76674 - 43 Vendor: BDX.2CAD1D9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, AUBREY LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80169 - 42 Vendor: BDX.2CA7C61 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARNER, BOBBY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68082 - 42<br> Vendor: BDX.2CA85FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, DENNIS<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69204 - 42<br> Vendor: BDX.2CAACD6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, ELBERT<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST  MS  39083-3022<br>Creditor: 78749 - 43<br> Vendor: BDX.2CACDEF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, EVERETT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87742 - 43<br> Vendor: RPM1.2CB3583 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, JERRY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76481 - 42<br> Vendor: BDX.2CA916C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, JIMMY  C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86852 - 43<br> Vendor: BDX.2CAE7A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNER, LOUIS  F.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74178 - 43<br> Vendor: RPM2.2CB23D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARNER, PERCY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69591 - 42<br>Vendor: BDX.2CAD575 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARNETT, ESMER<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72557 - 43<br>Vendor: RPM2.2E72B3D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRABRANT, ROBERT J<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73138 - 43<br>Vendor: BDX.2CA6DE1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRARD, KENNETH<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83479 - 41<br>Vendor: BDX.2DEEF81 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRARD, WILLIAM THOMAS<br>HARTLEY LAW, LLC<br>CHRISTIAN HARTLEY<br>POST OFFICE BOX 2492<br>MOUNT PLEASANT SC 29465<br>Creditor: 75694 - 41<br>Vendor: BDX.2E25CDB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, CARL EDWARD<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82266 - 43<br>Vendor: BDX.2CAB0CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, CHARLES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81544 - 43<br>Vendor: RPM2.2CB0924 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARRETT, CHARLES  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86929 - 43<br>Vendor: BDX.2CA6569 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, CLIMOTHY<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87216 - 43<br>Vendor: BDX.2CADADB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, COLLIN KEITH<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64907 - 41<br>Vendor: BDX.2CAA79E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, DANIEL E.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69587 - 42<br>Vendor: BDX.2CAC017 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, ESTEL  R<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81379 - 42<br>Vendor: RPM2.2CB290B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, EUGENE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85739 - 43<br>Vendor: BDX.2CAE783 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRETT, JAMES  A<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76933 - 42<br>Vendor: RPM2.2CB2E9C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                                    PAGE TOTAL:        $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARRIGAN, PAUL A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84318 - 43<br>Vendor: BDX.2CA6BB2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRIGUS, EDWARD<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83370 - 41<br>Vendor: BDX.2E5392F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRIS, HARVEY JOE<br>LEBLANC & CONWAY, LLC<br>JEFFREY J CONWAY<br>1400 PRESTON RD, STE 400<br>PLANO TX 75093<br>Creditor: 81629 - 43<br>Vendor: BDX.2E5165D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRIS, I S<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81886 - 43<br>Vendor: RPM2.2CB2A05 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRIS, JOE HENRY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67071 - 43<br>Vendor: RPM2.2CB24A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARRISON, ARTHUR<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78207 - 41<br>Vendor: BDX.2CC4731 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARST, WAYNE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81369 - 42<br>Vendor: RPM2.2CB28FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARTH, RUBY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69271 - 42<br>  Vendor: BDX.2CAAD22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARTIN, HOWARD<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71381 - 43<br>  Vendor: RPM2.2CB1F0B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARWOOD, ERIC PETER<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73340 - 40<br>  Vendor: RPM2.2CB264D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, ADOLPH<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76532 - 42<br>  Vendor: BDX.2CA925E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, ALBERT<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76967 - 42<br>  Vendor: RPM2.2CB1579 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, ANTONIO<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83774 - 41<br>  Vendor: BDX.2E29503 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, DOMINGO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76577 - 42<br>  Vendor: BDX.2CA9382 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:  $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GARZA, JOSE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69758 - 42<br>  Vendor: BDX.2CADF82 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, PABLO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77179 - 43<br>  Vendor: RPM2.2CB16EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, RAMIRO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76941 - 42<br>  Vendor: RPM2.2CB155E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, REFUGIO  C.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81548 - 43<br>  Vendor: RPM2.2CB099C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, SAMMY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76632 - 42<br>  Vendor: BDX.2CA9454 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GARZA, SANTIAGO<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76735 - 42<br>  Vendor: RPM2.2CB1115 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GASAWAY, WALTER<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71933 - 43<br>  Vendor: RPM2.2DAC65D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GASCA, JOE E.<br>WEISS & SAVILLE, PA<br>YVONNE TAKVORIAN SAVILLE<br>1220 NORTH MARKET STREET<br>PO BOX 370<br>WILMINGTON DE 19899<br>Creditor: 88173 - 43<br>Vendor: RPM2.2CB0A4B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAST, MARIE H.<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81222 - 42<br>Vendor: RPM2.2CB0A44 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GASTON, RONALD M<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75816 - 42<br>Vendor: BDX.2D3FBCE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GATES, EARL<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85535 - 43<br>Vendor: BDX.2CADBA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GATES, ELDREGE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83557 - 41<br>Vendor: BDX.2D4F3FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GATES, FINIS<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66963 - 43<br>Vendor: RPM2.2CB2797 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GATEWOOD, ESTHER M<br>DELUCA & NEMEROFF, LLP<br>AARON J DELUCA<br>21021 SPRINGBROOK PLAZA DR<br>STE 150<br>SPRING TX 77379<br>Creditor: 72693 - 43<br>Vendor: RPM2.2DD1896 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GATLING, LILLIAN<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82343 - 43<br>Vendor: BDX.2CAB0F0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAU, CLINTON  D.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68167 - 42<br>Vendor: BDX.2CAA575 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAU, LONNIE<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78454 - 41<br>Vendor: BDX.2CAAF52 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAUDETTE, ROBERT A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85598 - 43<br>Vendor: BDX.2CAE1A1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAUDINO, FRANK<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72990 - 42<br>Vendor: BDX.2CA88D2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAULT, ROBBIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68331 - 42<br>Vendor: BDX.2CAA8AF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAUSE, WILLIAM  E.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77868 - 42<br>Vendor: RPM2.2CB0F40 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**  **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GAUTHIER, JOE<br>BARTON, PRICE, MCELROY & TOWNSEND<br>712 W. DIVISION STREET<br>ORANGE TX 77631<br>Creditor: 65155 - 42<br>Vendor: BDX.2CAE636 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAUTHIER, LEVI<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75858 - 43<br>Vendor: BDX.2CA9903 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAVIN, GERALD J<br>BRENT COON & ASSOCIATES<br>ROBERT J. KLUG, SR.<br>1500 JFK BLVD, SUITE 1301<br>PHILADELPHIA PA 19102<br>Creditor: 67155 - 43<br>Vendor: RPM2.2CDF57C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAVIN, GERALD J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84029 - 40<br>Vendor: BDX.2CAE1B4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAVITT, GEORGE<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74226 - 43<br>Vendor: BDX.2DEF461 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAVRAN, JOHN<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65607 - 43<br>Vendor: RPM3.2CB3181 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAWLAK, EUGENE V.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74684 - 43<br>Vendor: RPM2.2CB07CF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**

**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GAWLIK, LAMBERT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69595 - 42<br>Vendor: BDX.2CADEDB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAY, BLAINE M<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77922 - 42<br>Vendor: RPM2.2CB2C42 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAY, CHARLES<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON DE 19899<br>Creditor: 65705 - 40<br>Vendor: BDX.2D7FD88 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAY, DAVID MONROE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86587 - 43<br>Vendor: BDX.2CADA79 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAY, FLOYD E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87528 - 43<br>Vendor: RPM1.2CB36DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAY, HAROLD D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68880 - 42<br>Vendor: BDX.2CAAB57 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAY, JAMES H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85029 - 43<br>Vendor: BDX.2CA7C00 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　Case No.: 10-11780 (JKF)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GAY, MARLIN BOECHLER, PC JEANETTE T. BOECHLER 1120 28TH AVENUE NORTH SUITE A FARGO ND 58107 Creditor: 66092 - 43 Vendor: RPM2.2CB0257 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAY, RICHARD EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73012 - 42 Vendor: BDX.2CAC96E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAYDEN, RAYMOND H LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 80198 - 42 Vendor: BDX.2CA7C9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GAZAWAY, BOBBY C BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 70029 - 42 Vendor: RPM2.2CB01D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEARHART, TREMAINE LANIER LAW FIRM, PLLC W MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 Creditor: 78226 - 41 Vendor: BDX.2D7FFBB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEBHARDT, WILLIAM GOODELL, DEVRIES, LEECH & DANN, LLP DAVID W ALLEN ONE SOUTH STREET, 20TH FL BALTIMORE MD 21202 Creditor: 75150 - 43 Vendor: BDX.2CA732C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEDAMINSAS, TOM BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66888 - 43 Vendor: RPM2.2CB274A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GEDMIN, EDWARD<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72239 - 41<br>Vendor: BDX.2CA97EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEE, GENE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69870 - 42<br>Vendor: BDX.2CADFF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEE, JANNIE MAE<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81541 - 43<br>Vendor: RPM2.2CB0903 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEIER, DOUGLAS<br>BOECHLER, PC<br>JEANETTE T. BOECHLER<br>1120 28TH AVENUE NORTH<br>SUITE A<br>FARGO ND 58107<br>Creditor: 66090 - 43<br>Vendor: RPM2.2E294A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEIGER, CHARLES C<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83676 - 41<br>Vendor: BDX.2E275A0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEIROSKI, THOMAS J<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71323 - 43<br>Vendor: RPM2.2CB0A89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEIS, HAROLD A<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71169 - 42<br>Vendor: RPM2.2CB0665 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: **SPECIALTY PRODUCTS HOLDING CORP.**   Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GEISLER, GEORGE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83463 - 41<br>Vendor: BDX.2D7FE1C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEIST, WILLIAM R<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70217 - 43<br>Vendor: BDX.2DEF696 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GELAKOSKI, ROBERT J.<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84361 - 43<br>Vendor: BDX.2CA6BE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GELINSKE, THOMAS<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS OH 44236<br>Creditor: 65351 - 43<br>Vendor: RPM2.2DEBFBB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GELLATLY, WILLIAM<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN CT 06508-1866<br>Creditor: 73502 - 43<br>Vendor: RPM2.2E26BF9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEMBECK, JAMES M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86374 - 43<br>Vendor: BDX.2CAD74B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEMBIS, STANLEY<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72053 - 41<br>Vendor: BDX.2CAAF08 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GENET, CHARLES<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74681 - 43<br>Vendor: RPM2.2CB07B2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENNONE, RICHARD  JAMES<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65190 - 43<br>Vendor: RPM2.2E514BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENTILE, SAMUEL<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72504 - 43<br>Vendor: RPM2.2E533B7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENTILE, VINCENT<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66885 - 43<br>Vendor: RPM2.2CB2747 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENTNER, CHARLES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81100 - 42<br>Vendor: RPM2.2CB0299 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENTNER, CHARLES  A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80644 - 42<br>Vendor: BDX.2CAA74F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENTRY, CHARLES  E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77162 - 43<br>Vendor: RPM2.2CB12E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GENTRY, GEORGE W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69547 - 42<br>Vendor: BDX.2CAAE6D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENTRY, JAMES<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 83068 - 43<br>Vendor: BDX.2CAB542 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GENTRY, RAYMOND<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84322 - 43<br>Vendor: BDX.2CA6BB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, BOBBY S<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68309 - 42<br>Vendor: BDX.2CAA894 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, CLINTON AUBREY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77177 - 43<br>Vendor: RPM2.2CB16EC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, EARL H<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81235 - 42<br>Vendor: RPM2.2CB241D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, GERALD W<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87411 - 43<br>Vendor: RPM1.2CB3626 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GEORGE, GLADYS ROBERTA<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 73745 - 43<br>Vendor: RPM2.2CD28DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, JOE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68767 - 42<br>Vendor: BDX.2CAAACF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, MARSHEL<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75786 - 43<br>Vendor: RPM2.2D31BD2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, RANDY<br>BRENT COON & ASSOCIATES<br>JAMES F. KELLY<br>12201 BIG BEND RD, SUITE 200<br>SAINT LOUIS MO 63122<br>Creditor: 67129 - 43<br>Vendor: BDX.2DEBFC3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, RICHARD<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75847 - 42<br>Vendor: RPM2.2CB17E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, RICHARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87410 - 43<br>Vendor: RPM1.2CB3625 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEORGE, WILLIAM OLIVER<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74199 - 43<br>Vendor: RPM2.2CB251F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SPECIALTY PRODUCTS HOLDING CORP.          Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GERARD, TONY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79603 - 42<br>Vendor: RPM2.2E53E2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERBER, ELTON  E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86507 - 43<br>Vendor: BDX.2CAD8F7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERDA, MICHAEL<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65361 - 43<br>Vendor: RPM3.2E84804 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEREG, DIANE<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72100 - 43<br>Vendor: RPM2.2E53E74 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEREG, JOSEPH<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 71621 - 41<br>Vendor: BDX.2CAB3FF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERITZ, WILLIAM  F<br>VENABLE, LLP<br>THEODORE F ROBERTS<br>210 W PENNSYLVANIA AVE, STE 500<br>TOWSON  MD  21204<br>Creditor: 88005 - 43<br>Vendor: RPM2.2CB15C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERLEY, VICTOR<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73401 - 43<br>Vendor: RPM2.2CB2606 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS | | | | | | |
| GERMAN, CARL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68517 - 42<br>Vendor: BDX.2CAA998 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERMAN, HOWARD L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87204 - 43<br>Vendor: BDX.2CADA9F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERMAN, JAMES<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES LA 70602<br>Creditor: 81760 - 43<br>Vendor: RPM2.2CAF6EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERMAN, JOHN W<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 70928 - 42<br>Vendor: BDX.2CA6046 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERMAN, JOHN W.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71282 - 42<br>Vendor: RPM2.2CB219F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERMAN, RAYMOND<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81573 - 43<br>Vendor: RPM2.2CB259E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERMERSHAUSEN, RAYMOND J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85210 - 43<br>Vendor: BDX.2CAD7C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**          **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GERSICK, MARVIN A<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77025 - 42<br>Vendor: RPM2.2CB1145 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERST, DAVID S<br>O'BRIEN LAW FIRM, PC<br>ANDREW O'BRIEN<br>815 GEYER AVENUE<br>SAINT LOUIS MO 63104<br>Creditor: 82520 - 41<br>Vendor: BDX.2CBEA1F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERSTEL, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84026 - 43<br>Vendor: BDX.2E728EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERTHE, CHRISTIAN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70610 - 42<br>Vendor: RPM2.2CB2E27 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERTISER, GERALD WILLIAM<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON TX 77069<br>Creditor: 78426 - 43<br>Vendor: RPM2.2E290BE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERVAIS, GILLES J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86146 - 43<br>Vendor: BDX.2CA7CE5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GERVAIS, ROLAND H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86614 - 43<br>Vendor: BDX.2CADB41 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GERVASI, NICHOLAS<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82681 - 43<br>Vendor: BDX.2CAC6F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GESERICK, FRANK<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70241 - 43<br>Vendor: BDX.2CA652C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GESSER, MORRIS E<br>WARD BLACK LAW<br>JANET WARD BLACK<br>208 W. WENDOVER AVENUE<br>GREENSBORO NC 27401<br>Creditor: 88013 - 43<br>Vendor: BDX.2CA8203 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GETER, MCVEY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76565 - 42<br>Vendor: BDX.2CA9375 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GETTIER, ALBERT<br>BODIE, NAGLE, DOLINA, SMITH & HOBBS, PA.<br>LOUIS E. GRENZER, JR.<br>21 W SUSQUEHANA AVE<br>TOWSON MD 21204-5279<br>Creditor: 66034 - 43<br>Vendor: BDX.2E72939 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GETTLE, JOHN L<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA PA 19102<br>Creditor: 70170 - 43<br>Vendor: RPM2.2E5F292 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GETZ, RAYMOND H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87185 - 43<br>Vendor: BDX.2CADA22 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.　　　　Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GEYER, CHARLES W<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77020 - 42<br>Vendor: RPM2.2CB113F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GEYER, SHIRLEY A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68870 - 42<br>Vendor: BDX.2CAAB4A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GFELL, EUNICE L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87380 - 43<br>Vendor: RPM1.2CB3547 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GHOLSON, JAMES H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85038 - 43<br>Vendor: BDX.2CA7C0F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIACOBONE, ROY MARZIANO<br>MICHAEL B SERLING, PC<br>MICHAEL B SERLING<br>280 NORTH OLD WOODWARD AVE., STE 406<br>BIRMINGHAM MI 48009<br>Creditor: 82448 - 43<br>Vendor: RPM2.2DAC790 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIAMMONA, NICHOLAS<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73226 - 43<br>Vendor: BDX.2CAD196 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIANOTTI, ALFRED<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 78938 - 43<br>Vendor: RPM2.2E72980 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　<u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GIBBS, BETTY<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80297 - 42<br>Vendor: BDX.2CA8360 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, BRUCE  L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68400 - 42<br>Vendor: BDX.2CAA901 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, CHARLES  ERNEST<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 64904 - 42<br>Vendor: RPM2.2CB29A4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, LEIGHTON<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73385 - 43<br>Vendor: RPM2.2CB04B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, LILLIE GORE<br>ROMANO LAW GROUP<br>TODD ROMANO<br>ECOCENTRE, THE LIVING BUILDING<br>1005 LAKE AVENUE<br>LAKE WORTH  FL  33460<br>Creditor: 83099 - 43<br>Vendor: RPM2.2D80F5D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, MICHAEL  C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79653 - 42<br>Vendor: RPM2.2D319EB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, MILDRED<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81697 - 43<br>Vendor: RPM2.2CAF2EE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: <u>$0.00</u>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GIBBS, ORA<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87325 - 43<br>Vendor: BDX.2CAE7E0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, ROBERT W<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 75097 - 43<br>Vendor: BDX.2E733E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, SHARON A<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68962 - 42<br>Vendor: BDX.2CAABB6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, THEODORE<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE  AL  36602<br>Creditor: 77268 - 43<br>Vendor: BDX.2CAD04A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBBS, WILLIAM<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83686 - 41<br>Vendor: BDX.2E2779B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, BOOKER T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69395 - 42<br>Vendor: BDX.2CAADB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, CHARLES<br>WYSOKER, GLASSNER, WEINGARTNER, ET AL<br>ROBERT C KRIEGER<br>340 GEORGE STREET<br>NEW BRUNSWICK  NJ  08901<br>Creditor: 88352 - 43<br>Vendor: BDX.2CA6F98 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GIBSON, DELORES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68957 - 42<br>Vendor: BDX.2CAABAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, DENNIS P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84359 - 43<br>Vendor: BDX.2CA6BE0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, DONALD R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87802 - 43<br>Vendor: RPM1.2CB365D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, HERBERT E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68608 - 42<br>Vendor: BDX.2CAAA0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, JESSIE FRANK<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85451 - 43<br>Vendor: BDX.2CADAB1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, KENNETH RAY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66302 - 43<br>Vendor: RPM2.2CB02DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, LEE<br>BROUGHTON, ALLEN L PC<br>ALLEN L. BROUGHTON<br>305 WEST WIEUCA ROAD<br>ATLANTA GA 30342<br>Creditor: 70311 - 43<br>Vendor: BDX.2CA8D3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GIBSON, LONNIE P<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68094 - 42<br>Vendor: BDX.2CA8AA9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, LUTHER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83785 - 41<br>Vendor: BDX.2E53382 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON, PERTY E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86295 - 43<br>Vendor: BDX.2CAD6CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIBSON-WILLIAMS, TONI<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83239 - 41<br>Vendor: BDX.2E5EA46 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIDDENS, ANNIE M.<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK AR 72201<br>Creditor: 74156 - 43<br>Vendor: RPM2.2CB09C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIDDINGS, HARVEY<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74489 - 42<br>Vendor: BDX.2CA9F13 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIDDINGS, HARVEY<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77828 - 42<br>Vendor: RPM2.2CB0EBF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GIDEON, GARY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76995 - 42<br>Vendor: RPM2.2CB1B04 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIELOW, ERNEST<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 75058 - 43<br>Vendor: BDX.2CAB573 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIESE, WALTER R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87340 - 43<br>Vendor: RPM1.2CB34A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIEZEY, EDWARD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87402 - 43<br>Vendor: RPM1.2CB357E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIFFIN, ARTHUR P<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87343 - 43<br>Vendor: RPM1.2CB34AB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIGLIO, JOSEPH<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79034 - 43<br>Vendor: RPM2.2D8002B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, BUD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85950 - 43<br>Vendor: BDX.2CA670F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILBERT, DAVIS C<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85960 - 43<br> Vendor: BDX.2CA671A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, GLORIA<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79721 - 43<br> Vendor: RPM2.2DD17E7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, GROVER C<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79216 - 42<br> Vendor: BDX.2DEF578 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, JOHN<br>G. PATTERSON KEAHEY, P.C.<br>G PATTERSON KEAHEY<br>ONE INDEPENDENCE PLAZA<br>STE 814<br>BIRMINGHAM  AL  35209<br>Creditor: 74349 - 43<br> Vendor: BDX.2CA7256 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, LAWRENCE<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83801 - 43<br> Vendor: BDX.2DEF310 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, MELVIN<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81711 - 43<br> Vendor: RPM2.2CAF6B8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, RICHARD  A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87261 - 43<br> Vendor: BDX.2CADB0A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

                                                    **PAGE TOTAL:**        <u>$0.00</u>

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILBERT, ROBERT L<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76849 - 42<br>Vendor: RPM2.2CB1B0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, RUTH<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON TX 76520<br>Creditor: 70726 - 42<br>Vendor: RPM2.2CAF2AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, THEODORE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84931 - 43<br>Vendor: BDX.2CA7A9A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERT, WILLENE T<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68722 - 42<br>Vendor: BDX.2CAAA98 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBERTSON, RONALD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84767 - 43<br>Vendor: BDX.2CA7942 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILBREATH, JOHN O<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 81522 - 43<br>Vendor: RPM2.2CB042F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILES, BOBBY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69252 - 42<br>Vendor: BDX.2CAAD0B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                      **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILES, CALVIN P<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS  TX  75219<br>Creditor: 65043 - 43<br>Vendor: RPM3.2E5E85B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILES, JOHN<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65428 - 43<br>Vendor: RPM3.2D795D8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILES, L D<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68554 - 42<br>Vendor: BDX.2CAA9CB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILES, OLIN D<br>LANIER LAW FIRM, PLLC<br>W MARK LANIER<br>6810 FM 1960 WEST<br>HOUSTON  TX  77069<br>Creditor: 78506 - 43<br>Vendor: RPM2.2E5ED2A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILES, RAETTA<br>SHRADER & ASSOCIATES, LLP<br>JUSTIN SHRADER<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON  TX  77027<br>Creditor: 83191 - 43<br>Vendor: BDX.2E72B58 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILGENBACH, JOHN H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84763 - 43<br>Vendor: BDX.2CA793E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILIAM, ELIJAH<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL  62025<br>Creditor: 75109 - 43<br>Vendor: BDX.2CAB623 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.  Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILL, ARTHUR B JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77911 - 42 Vendor: RPM2.2CB2C34 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILL, EUGENE BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67963 - 42 Vendor: BDX.2CA8573 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILL, JERRY BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69090 - 42 Vendor: BDX.2CAAC53 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILL, JOHN F THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84749 - 43 Vendor: BDX.2CA792E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILL, OMER J THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87741 - 43 Vendor: RPM1.2CB3582 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILL, ROGER W JOHN J DUFFY & ASSOCIATES JOHN J DUFFY 23823 LORIAN ROAD, STE 270 NORTH OLMSTED OH 44070 Creditor: 77766 - 42 Vendor: RPM2.2CB0CCF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLARD, RAY BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 67969 - 42 Vendor: BDX.2CA857A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**  $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILLENTINE, RONALD LEE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82411 - 43<br>Vendor: BDX.2E72B10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLENWATER, PAUL<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 74759 - 43<br>Vendor: RPM2.2CB11FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLENWATER, ROGER LEE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70026 - 42<br>Vendor: RPM2.2CB0066 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLESPIE, JAMES<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82214 - 43<br>Vendor: BDX.2E5B42E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLESPIE, MARY A<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 79997 - 42<br>Vendor: BDX.2CA6755 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLESPIE, MICHAEL E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85709 - 43<br>Vendor: BDX.2CAE4F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLESPIE, RAYMOND C<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82684 - 43<br>Vendor: BDX.2CAC701 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**          **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILLEY, ALFRED GLENN<br>ENVIRONMENTAL ATTORNEYS GROUP, PC<br>MARTIN K BERKS<br>2232 CAHABA VALLEY DRIVE<br>BIRMINGHAM AL 35242<br>Creditor: 74301 - 43<br>Vendor: BDX.2CA9934 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLEY, GREGORY W<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77814 - 42<br>Vendor: RPM2.2CB0D0D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLEY, JERRY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68479 - 42<br>Vendor: BDX.2CAA969 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIAM, CHARLES<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80388 - 42<br>Vendor: BDX.2CA872A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIAM, EARL<br>JACKSON, FOSTER & GRAHAM, LLC<br>J DON FOSTER<br>75 ST. MICHAEL STREET<br>MOBILE AL 36602<br>Creditor: 77299 - 43<br>Vendor: BDX.2CAD069 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIAM, GILBERT<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 75886 - 43<br>Vendor: RPM2.2CB2EA0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIE, THOMAS IRVIN<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67107 - 43<br>Vendor: RPM2.2CB2555 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**          <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILLIGAN, MEGAN COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72103 - 41 Vendor: BDX.2DD187D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIS, DOUGLAS ALEXANDER MICHAEL B SERLING, PC MICHAEL B SERLING 280 NORTH OLD WOODWARD AVE., STE 406 BIRMINGHAM MI 48009 Creditor: 82449 - 43 Vendor: BDX.2E5F019 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIS, EDWARD A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 84045 - 43 Vendor: BDX.2E728E5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIS, GILBERT RAY SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC JOHN A BARNERD 707 BERKSHIRE BLVD, PO BOX 521 EAST ALTON IL 62024 Creditor: 83594 - 41 Vendor: BDX.2DDB042 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLIS, WILLIAM E THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 87214 - 43 Vendor: BDX.2CADAD9 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLISPIE, DONALD N LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79159 - 42 Vendor: RPM2.2D31BF0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLMAN, CONNIE BRENT COON & ASSOCIATES SANDRA SOMMERS 1220 WEST 6TH STREET SUITE 303 CLEVELAND OH 44113 Creditor: 66200 - 40 Vendor: RPM2.2CB2E89 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILLORY, RICHARD  J<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68589 - 42<br>    Vendor: BDX.2CAA9F5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILLOTTI, JOHN L<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 73449 - 43<br>    Vendor: RPM3.2CB32CA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILMAN, ROBERT A<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86404 - 43<br>    Vendor: BDX.2CAD769 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILMORE, BILLY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68084 - 42<br>    Vendor: BDX.2CA85FD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILMORE, EUGENE<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED  OH  44070<br>Creditor: 77881 - 42<br>    Vendor: RPM2.2CB11B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILMORE, FRANKLIN<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74887 - 43<br>    Vendor: BDX.2DDA05A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILMORE, JIM  D<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66591 - 42<br>    Vendor: BDX.2CA6D20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GILMOUR, GEORGE M.<br>BROOKMAN, ROSENBERG, BROWN & SANDLER<br>LAURENCE H. BROWN<br>ONE PENN SQUARE WEST, 17TH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA  PA  19102<br>Creditor: 70298 - 43<br>Vendor: RPM3.2CB32FC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILPIN, PHILLIP  K<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80402 - 42<br>Vendor: BDX.2CA891A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILROY, HARVEY<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83341 - 43<br>Vendor: BDX.2E5EC1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GILTNER, ROBERT K.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71380 - 43<br>Vendor: RPM2.2CB1EF6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GING, GLEN<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70588 - 42<br>Vendor: RPM2.2CAF2DF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GINGHER, EARL G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84153 - 43<br>Vendor: BDX.2CA5DCD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GINTER, JAMES  W<br>LIPSITZ & PONTERIO, LLC<br>JOHN P COMERFORD<br>135 DELAWARE AVE, 5TH FLOOR<br>BUFFALO  NY  14202<br>Creditor: 81674 - 43<br>Vendor: BDX.2E7371A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**  Case No.: **10-11780 (JKF)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GIONFRIDDO, LYS  M<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 86708 - 43<br>  Vendor: BDX.2CAE415 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIORDANO, FRANK<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK  NY  10017<br>Creditor: 72952 - 42<br>  Vendor: BDX.2CA808D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIORGILLI, FRANK  V<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 79481 - 42<br>  Vendor: RPM2.2D801FB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIPSON, BILLY  J<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84253 - 43<br>  Vendor: BDX.2CA6B2B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIPSON, BOBBY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77117 - 42<br>  Vendor: RPM2.2CB2DB3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIPSON, BUFORD M<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69233 - 42<br>  Vendor: BDX.2CAACF7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIPSON, JOHN W<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68747 - 42<br>  Vendor: BDX.2CAAAB4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**　　　　**Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GIPSON, ORA LEE<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS MI 48334<br>Creditor: 82282 - 43<br>Vendor: BDX.2E72A62 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIPSON, WILLIE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69712 - 42<br>Vendor: BDX.2CADF53 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIRARD, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 85152 - 43<br>Vendor: BDX.2CAD679 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIROIR, DAWSON<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76558 - 42<br>Vendor: BDX.2CA9290 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIRT, ELLEN<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON IL 62024<br>Creditor: 83268 - 41<br>Vendor: BDX.2E5B44B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIRTMAN, RAYMOND<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON TX 77017<br>Creditor: 88275 - 42<br>Vendor: BDX.2CA9191 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIRVAN, FRANK<br>SHEIN LAW CENTER, LTD<br>BENJAMIN P SHEIN<br>121 SOUTH BROAD STREET, 21ST FL<br>PHILADELPHIA PA 19107<br>Creditor: 83184 - 43<br>Vendor: BDX.2CAB741 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　$0.00

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GISTINGER, FRANK CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71164 - 42 Vendor: RPM2.2CB0607 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GITTENS, DENNIS A THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 85206 - 43 Vendor: BDX.2CAD7BB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIUSTI, GINO EARLY, LUDWICK, SWEENEY & STRAUSS JAMES F EARLY 360 LEXINGTON AVE, 20TH FL NEW YORK NY 10017 Creditor: 73392 - 43 Vendor: RPM2.2CB2406 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIVENS, INELL BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 69267 - 42 Vendor: BDX.2CAAD1E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIVENS, ROBERT BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68081 - 42 Vendor: BDX.2CA85FA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GIZINSKI, EDWARD LAW OFFICES OF PETER G. ANGELOS, PC ARMAND J VOLTA, JR ONE CHARLES CENTER 100 N CHARLES STREET BALTIMORE MD 21201-3804 Creditor: 79568 - 42 Vendor: RPM2.2DAC284 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLADDEN, GLINDA BRENT COON & ASSOCIATES BRENT W. COON WESLAYAN TOWER 24 EAST GREENWAY PLAZA, STE 725 HOUSTON TX 77046 Creditor: 68075 - 42 Vendor: BDX.2CA85F4 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GLADHILL, JAMES R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84782 - 43<br>Vendor: BDX.2CA7954 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLADUE, MICHAEL<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74250 - 43<br>Vendor: BDX.2E26C38 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLANIS, WILLIAM<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72409 - 43<br>Vendor: RPM2.2CB02B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLANS, JAMES<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 70073 - 43<br>Vendor: RPM2.2CB27DA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLASS, ALFRED H<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66548 - 42<br>Vendor: BDX.2CA6D3B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLASS, BILLY JOE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 87317 - 43<br>Vendor: BDX.2CAE7D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLASS, JOHN<br>REYES, O'SHEA & COLOCA, PA<br>DANIEL F O'SHEA<br>283 CATALONIA AVE, # 100<br>CORAL GABLES FL 33134<br>Creditor: 82981 - 43<br>Vendor: BDX.2CAB03C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GLASS, WILLIAM G<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75577 - 43<br>Vendor: BDX.2E5ED09 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLASSCOE, CLAYTON<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 66948 - 43<br>Vendor: RPM2.2CB2787 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLATZ, JOHN LARRY<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71335 - 43<br>Vendor: RPM2.2CB0C5E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLAZE, KARLA<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69718 - 42<br>Vendor: BDX.2CADF59 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLAZE, ROBERT EMERSON<br>BARON & BUDD, PC<br>DENYSE CLANCY<br>3102 OAK LAWN AVENUE<br>DALLAS TX 75219<br>Creditor: 64921 - 42<br>Vendor: RPM2.2CB2A8D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLAZE, STEVE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69708 - 42<br>Vendor: BDX.2CADF4E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLAZIER, DAVID H<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75360 - 43<br>Vendor: RPM2.2DAC387 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GLEASON, BRUCE<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66133 - 43<br>Vendor: RPM2.2E25CB3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLEATON, FERMER EDWARD<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE IL 62025<br>Creditor: 74955 - 43<br>Vendor: BDX.2CAB2F2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLEIN, BETTY<br>FRENCH & MUDD<br>NATHANIEL MUDD<br>ONE METROPOLITAN SQUARE<br>211 N. BROADWAY, SUITE 2940<br>SAINT LOUIS  MO  63102<br>Creditor: 74323 - 43<br>Vendor: BDX.2E84867 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLEINSER, NORMAN<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 77123 - 42<br>Vendor: RPM2.2CB2DBA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLENN, JAMES  L<br>MAZUR & KITTEL, PLLC<br>JOHN I KITTEL<br>30665 NORTHWESTERN HIGHWAY, STE 175<br>FARMINGTON HILLS  MI  48334<br>Creditor: 82263 - 43<br>Vendor: BDX.2DEC0BD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLENN, JIMMY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66989 - 43<br>Vendor: RPM2.2CB27B5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLENN, SEALS<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD, LLC<br>JOHN A BARNERD<br>707 BERKSHIRE BLVD, PO BOX 521<br>EAST ALTON  IL  62024<br>Creditor: 83658 - 41<br>Vendor: BDX.2DAC5EA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                                                                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GLENN, WILLIE JAMES THE FERRARO LAW FIRM 4000 PONCE DE LEON BOULEVARD MIAMI FL 33146 Creditor: 86499 - 43 Vendor: BDX.2CAD8EF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLESNER, ANTHONY GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC ELIZABETH V HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 Creditor: 74838 - 43 Vendor: BDX.2DDB043 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLICK, EVA JEAN GORI, JULIAN & ASSOCIATES, PC RANDY L GORI 156 N. MAIN STREET EDWARDSVILLE IL 62025 Creditor: 75515 - 43 Vendor: RPM2.2DD19F8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLICK, MARTIN PAUL, REICH & MYERS, PC 1608 WALNUT STREET PHILADELPHIA PA 19103 Creditor: 82905 - 43 Vendor: RPM2.2CB25E1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLICKLEY, GEORGE COONEY & CONWAY WILLIAM R FAHEY 120 NORTH LASALLE STREET SUITE 3000 CHICAGO IL 60602 Creditor: 72120 - 43 Vendor: RPM2.2E5E85A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOMSKI, DAVID CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO. JOHN R CLIMACO 55 PUBLIC SQUARE, STE 1950 CLEVELAND OH 44115 Creditor: 71234 - 42 Vendor: RPM2.2CB132B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOSTER, JANICE LAVERN MAZUR & KITTEL, PLLC JOHN I KITTEL 30665 NORTHWESTERN HIGHWAY, STE 175 FARMINGTON HILLS MI 48334 Creditor: 82355 - 43 Vendor: BDX.2CAB0F3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

In re: SPECIALTY PRODUCTS HOLDING CORP.

Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GLOVER, GARY L<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68453 - 42<br>Vendor: BDX.2CAA943 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOVER, JAMES<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73405 - 43<br>Vendor: RPM2.2CB2690 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOVER, JAMES P<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77817 - 42<br>Vendor: RPM2.2CB0D10 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOVER, JAMES WILLIAM<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND OH 44113<br>Creditor: 67063 - 43<br>Vendor: RPM2.2CB0964 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOVER, MOSES<br>GOODMAN, MEAGHER & ENOCH<br>JOHN AMATO, IV<br>111 NORTH CHARLES STREET FL 7<br>BALTIMORE MD 21201<br>Creditor: 75202 - 42<br>Vendor: BDX.2CAB2D5 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOVER, ROY<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68087 - 42<br>Vendor: BDX.2CA8600 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOVER, VICTOR S.<br>JOHN J DUFFY & ASSOCIATES<br>JOHN J DUFFY<br>23823 LORIAN ROAD, STE 270<br>NORTH OLMSTED OH 44070<br>Creditor: 77857 - 42<br>Vendor: RPM2.2CB0F33 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

PAGE TOTAL: $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GLOVER, WILLIAM<br>BIFFERATO LLC<br>ATTN IAN CONNOR BIFFERATO<br>800 N. KING STREET<br>PO BOX 2165<br>WILMINGTON  DE  19899<br>Creditor: 65941 - 41<br>Vendor: BDX.2CAB4F6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOVER, WILLIAM G<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87620 - 43<br>Vendor: RPM1.2CB34E8 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLOWACKI, HENRY<br>BRENT COON & ASSOCIATES<br>SANDRA SOMMERS<br>1220 WEST 6TH STREET<br>SUITE 303<br>CLEVELAND  OH  44113<br>Creditor: 66987 - 43<br>Vendor: RPM2.2CB27B3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLUCK, HERBERT<br>GOODELL, DEVRIES, LEECH & DANN, LLP<br>DAVID W ALLEN<br>ONE SOUTH STREET, 20TH FL<br>BALTIMORE  MD  21202<br>Creditor: 75174 - 43<br>Vendor: BDX.2CAA411 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLUCK, HERBERT<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81517 - 43<br>Vendor: RPM2.2CB0360 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLUECK, JEROME<br>BEVAN & ASSOCIATES, LPA, INC<br>THOMAS W. BEVAN<br>6555 DEAN MEMORIAL PARKWAY<br>BOSTON HEIGHTS  OH  44236<br>Creditor: 65430 - 43<br>Vendor: RPM2.2CE1995 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GLYNN, JAMES<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72212 - 43<br>Vendor: RPM2.2E53D3D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

In re: SPECIALTY PRODUCTS HOLDING CORP.                Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GNEWUCH, CARL E<br>CASCINO VAUGHAN LAW OFFICES, LTD<br>MICHAEL P. CASCINO<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607<br>Creditor: 70774 - 43<br> Vendor: BDX.2D7450E | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOATES, VERNON E<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69004 - 42<br> Vendor: BDX.2CAABEB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOBBLE, IRVIN CARROLL<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 67344 - 43<br> Vendor: BDX.2D4F450 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOBEIL, JOSEPH K<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84957 - 43<br> Vendor: BDX.2CA7AC3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOBEIL, ROLAND E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84042 - 43<br> Vendor: RPM2.2E26B5C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOBER, TIMOTHY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 76688 - 42<br> Vendor: RPM2.2CAF78F | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOBLE, SHERMAN M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73246 - 43<br> Vendor: BDX.2CAD1AA | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GODDARD, ALBERT C.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74680 - 43<br> Vendor: RPM2.2CB07AE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODDARD, DALE C.<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74686 - 43<br> Vendor: RPM2.2CB07D7 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODDARD, LLOYD<br>GOLDBERG, PERSKY & WHITE, P.C.<br>MARK C MEYER, ESQ<br>1030 FIFTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 74737 - 43<br> Vendor: RPM2.2CB0E9D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODEJOHANN, HELMUT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87180 - 43<br> Vendor: BDX.2CADA1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODFREY, CARL G<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81315 - 42<br> Vendor: RPM2.2CB28AD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODFREY, MICHAEL  L<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE  IL  62025<br>Creditor: 75666 - 43<br> Vendor: RPM2.2E5B398 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODFREY, PAUL LAVERN<br>EDWARD O. MOODY, PA<br>EDWARD O MOODY<br>801 WEST FOURTH<br>LITTLE ROCK  AR  72201<br>Creditor: 74169 - 43<br> Vendor: RPM2.2CB0A18 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GODFREY, RALPH<br>EMBRY & NEUSNER<br>STEPHEN C EMBRY<br>118 POQUONOCK ROAD<br>GROTON CT 06340<br>Creditor: 74285 - 43<br>Vendor: BDX.2E26C39 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODIN, ARNOLD L<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>JAMES F EARLY<br>360 LEXINGTON AVE, 20TH FL<br>NEW YORK NY 10017<br>Creditor: 73253 - 43<br>Vendor: BDX.2CAD1B1 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODREAU, LOUIS<br>THE LAW OFFICES OF JOHN TARA<br>JOHN TARA<br>16 COTTAGE STREET<br>BROCKTON MA 02401<br>Creditor: 87838 - 43<br>Vendor: RPM1.2CB36BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GODWIN, WILLARD M.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68510 - 42<br>Vendor: BDX.2CAA990 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOEB, JAMES A<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71213 - 42<br>Vendor: RPM2.2CB0C6A | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOEBEL, GEORGE F<br>PAUL, REICH & MYERS, PC<br>1608 WALNUT STREET<br>PHILADELPHIA PA 19103<br>Creditor: 82637 - 43<br>Vendor: BDX.2E72670 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOEDDE, ROBERT<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND OH 44115<br>Creditor: 71162 - 42<br>Vendor: RPM2.2CB05DC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:** $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                    Case No.: 10-11780 (JKF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GOERS, LEONARD D<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 84742 - 43<br> Vendor: BDX.2CA7926 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOERS, ROBERT W.<br>CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO.<br>JOHN R CLIMACO<br>55 PUBLIC SQUARE, STE 1950<br>CLEVELAND  OH  44115<br>Creditor: 71289 - 42<br> Vendor: RPM2.2CB226D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOETZ, BETTY<br>CAPPOLINO, DODD & KREBS LLP<br>RICHARD A DODD<br>312 SOUTH HOUSTON AVENUE<br>CAMERON  TX  76520<br>Creditor: 70358 - 42<br> Vendor: RPM2.2CB2E81 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOETZ, EUGENE F M<br>EARLY, LUDWICK, SWEENEY & STRAUSS<br>ATTN CHRIS MEISENKOTHEN<br>ONE CENTURY TOWER 11TH FLOOR<br>265 CHURCH ST<br>NEW HAVEN  CT  06508<br>Creditor: 73667 - 43<br> Vendor: RPM3.2E72911 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOETZ, ROBERT H<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68173 - 42<br> Vendor: BDX.2CAA7E6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOETZ, THOMAS R<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85630 - 43<br> Vendor: BDX.2CAE261 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOETZMANN, STEVEN J<br>GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC<br>ELIZABETH V HELLER<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE  IL  62025<br>Creditor: 74945 - 43<br> Vendor: BDX.2CAD526 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GOFF, HOUSTON E.<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 69558 - 42<br>Vendor: BDX.2CABE8C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOFFNEY, GEORGE<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN  TX  78759<br>Creditor: 76193 - 42<br>Vendor: BDX.2CA8FFC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOFORTH, KENNETH  DALE<br>BRAYTON & PURCELL<br>ALAN R. BRAYTON<br>222 RUSH LANDING ROAD<br>PO BOX 6169<br>NOVATO  CA  94948<br>Creditor: 66113 - 43<br>Vendor: RPM2.2C87B11 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOGGINS, ISAAC  H<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87321 - 43<br>Vendor: BDX.2CAE7DB | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOGGINS, NEPTUNE<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85919 - 43<br>Vendor: BDX.2CA66E3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOHL, JOHN<br>ANAPOL, SCHWARTZ, WEISS, COHAN, FELDMAN & SMALLEY<br>LEGAL DEPT.<br>1900 DELANCEY PLACE<br>PHILADELPHIA  PA  19103<br>Creditor: 64759 - 43<br>Vendor: BDX.2CAC42D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOHLESTON, SAMUEL<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 81152 - 42<br>Vendor: RPM2.2CB045D | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$0.00**

In re: **SPECIALTY PRODUCTS HOLDING CORP.**　　　　　　　　Case No.: **10-11780 (JKF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:　ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GOINES, DARROLL V<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 69134 - 42<br>　Vendor: BDX.2CAAC86 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOINGS, ROBERT<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 84945 - 43<br>　Vendor: BDX.2CA7AAF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOINGS, THOMAS E<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77134 - 42<br>　Vendor: RPM2.2CB2DDD | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOINS, EARL T<br>GEORGE & SIPES, LLP<br>KATHLEEN A FARINAS<br>151 NORTH DELAWARE STREET<br>STE 1700<br>INDIANAPOLIS IN 46204<br>Creditor: 74468 - 43<br>　Vendor: BDX.2E53E1B | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOINS, GARFIELD<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86769 - 43<br>　Vendor: BDX.2CAE6CE | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOINS, KENNETH<br>LAW OFFICE OF JEFFREY A VARAS<br>JEFFREY A VARAS<br>119 CALDWELL DRIVE<br>PO BOX 886<br>HAZLEHURST MS 39083-3022<br>Creditor: 78754 - 43<br>　Vendor: BDX.2CACE20 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOINS, PARILEE<br>MARTIN & JONES, PLLC<br>E SPENCER PARRIS<br>410 GLENWOOD AVENUE, STE 200<br>RALEIGH NC 27603<br>Creditor: 82099 - 43<br>　Vendor: RPM1.2CB35C2 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　**$0.00**

**In re: SPECIALTY PRODUCTS HOLDING CORP.**                    **Case No.: 10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GOLAB, STANLEY<br>HISSEY, KIENTZ & HERRON, PLLC<br>MICHAEL E HISSEY<br>9442 CAPITAL OF TEXAS HWY NORTH<br>STE 400<br>AUSTIN TX 78759<br>Creditor: 77171 - 43<br>Vendor: RPM2.2CB13A3 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLD, CARL<br>GORI, JULIAN & ASSOCIATES, PC<br>RANDY L GORI<br>156 N. MAIN STREET<br>EDWARDSVILLE IL 62025<br>Creditor: 75380 - 43<br>Vendor: RPM3.2E26C51 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLD, EDWARD F<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI FL 33146<br>Creditor: 86020 - 43<br>Vendor: BDX.2CA7B3C | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLD, JOE E<br>WILLIAMS KHERKHER HART & BOUNDAS, LLP<br>STEVEN J KHERKHER<br>8441 GULF FREEWAY, STE 600<br>HOUSTON TX 77017<br>Creditor: 88264 - 42<br>Vendor: BDX.2CA6E07 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDBERG, EDNA<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO IL 60602<br>Creditor: 72428 - 43<br>Vendor: RPM2.2CB0988 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDEN, GEORGE<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON TX 77046<br>Creditor: 68456 - 42<br>Vendor: BDX.2CAA946 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDEN, MARION<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE MD 21201-3804<br>Creditor: 80910 - 43<br>Vendor: BDX.2CA9DCC | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $0.00

In re: **SPECIALTY PRODUCTS HOLDING CORP.**                                   Case No.: **10-11780 (JKF)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ASBESTOS-RELATED PERSONAL INJURY CLAIMANTS** | | | | | | |
| GOLDEN, ROBERT L<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 87055 - 43<br> Vendor: BDX.2CAD855 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDEN, ROOSEVELT<br>BRENT COON & ASSOCIATES<br>BRENT W. COON<br>WESLAYAN TOWER<br>24 EAST GREENWAY PLAZA, STE 725<br>HOUSTON  TX  77046<br>Creditor: 68826 - 42<br> Vendor: BDX.2CAAB16 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDEN, WILLIE E<br>THE FERRARO LAW FIRM<br>4000 PONCE DE LEON BOULEVARD<br>MIAMI  FL  33146<br>Creditor: 85748 - 43<br> Vendor: BDX.2CAD9A6 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDSBY, HENRY<br>LUNDY & DAVIS, LLP<br>HUNTER W LUNDY<br>501 BROAD STREET<br>LAKE CHARLES  LA  70602<br>Creditor: 81787 - 43<br> Vendor: RPM2.2CAF705 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDSTEIN, SIDNEY<br>BELLUCK & FOX, LLP<br>JORDON FOX<br>546 FIFTH AVENUE, 4TH FLOOR<br>NEW YORK  NY  10036<br>Creditor: 65222 - 41<br> Vendor: BDX.2E295C0 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLDSTRAW, WILLIAM  F<br>LAW OFFICES OF PETER G. ANGELOS, PC<br>ARMAND J VOLTA, JR<br>ONE CHARLES CENTER<br>100 N CHARLES STREET<br>BALTIMORE  MD  21201-3804<br>Creditor: 80427 - 42<br> Vendor: BDX.2CA8B14 | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |
| GOLEN, ROBERT<br>COONEY & CONWAY<br>WILLIAM R FAHEY<br>120 NORTH LASALLE STREET<br>SUITE 3000<br>CHICAGO  IL  60602<br>Creditor: 72155 - 43<br> Vendor: RPM3.2D822BF | ALLEGED ASBESTOS PERSONAL INJURY CLAIMANTS | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$0.00**