# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:** Ed Houff, Esquire
Evert Weathersby Houff
120 East Baltimore Street, Suite 1300
Baltimore, MD 21202

07/31/2012

File No. 069771.1001

For Professional Services Rendered For:

Bill No. 40355621

**Eric D. Green, Future Claimants Representative**
**Billing Period Through June 30, 2012**

| | | |
|---|---|---|
| Total Fees......................................................................................... | $ | 238,544.00 |
| Total Expenses.................................................................................. | | 12,934.27 |
| Subtotal ............................................................................................ | $ | 251,478.27 |
| Overpayment applied to this invoice ................................................. | | (0.50) |
| TOTAL AMOUNT DUE THIS INVOICE ............................................... | $ | 251,477.77 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **069771.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
Billing Period Through June 30, 2012

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | | TOTAL AMOUNT |
|---|---|---|---|---|
| SP001 | Case Administration | 9.60 | $ | 3,382.50 |
| SP003 | Asbestos Issues | 137.00 | $ | 64,902.50 |
| SP006 | Plan of Reorganization/Disclosure Statement | 220.20 | $ | 85,361.00 |
| SP008 | Cash Collateral/DIP Financing | 0.20 | $ | 107.00 |
| SP010 | Court Hearings | 15.00 | $ | 8,267.00 |
| SP014 | Fee Applications-Others | 1.30 | $ | 234.00 |
| SP017 | Professional Retention/Fee Issues | 0.50 | $ | 196.50 |
| SP018 | Fee Application Preparation | 2.00 | $ | 818.00 |
| SP019 | Non-Working Travel | 4.30 | $ | 2,724.50 |
| SP022 | Investigation of Company | 188.40 | $ | 72,551.00 |
| | Totals | 578.50 | $ | 238,544.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
Billing Period Through June 30, 2012

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task SP001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 3.80 | x $ | 180.00 | = | 684.00 |
| Edwin J. Harron | Partner | 1.70 | x $ | 650.00 | = | 1,105.00 |
| Erin D. Edwards | Associate | 1.50 | x $ | 410.00 | = | 615.00 |
| Lisa Eden | Paralegal | 1.10 | x $ | 160.00 | = | 176.00 |
| Sharon M. Zieg | Partner | 1.50 | x $ | 535.00 | = | 802.50 |
| | Totals: | 9.60 | | | $ | 3,382.50 |

**Task SP003**
**Asbestos Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ashley E. Markow | Associate | 2.60 | x $ | 270.00 | = | 702.00 |
| Casey Cathcart | Paralegal | 5.50 | x $ | 180.00 | = | 990.00 |
| Edwin J. Harron | Partner | 11.30 | x $ | 650.00 | = | 7,345.00 |
| Erin D. Edwards | Associate | 20.50 | x $ | 410.00 | = | 8,405.00 |
| John T. Dorsey | Partner | 18.00 | x $ | 675.00 | = | 12,150.00 |
| Justin P. Duda | Associate | 4.30 | x $ | 305.00 | = | 1,311.50 |
| Lisa Eden | Paralegal | 0.50 | x $ | 160.00 | = | 80.00 |
| Mary F. Dugan | Associate | 3.90 | x $ | 390.00 | = | 1,521.00 |
| Michael S. Neiburg | Associate | 21.60 | x $ | 355.00 | = | 7,668.00 |
| Sharon M. Zieg | Partner | 43.60 | x $ | 535.00 | = | 23,326.00 |
| Travis G. Buchanan | Associate | 5.20 | x $ | 270.00 | = | 1,404.00 |
| | Totals: | 137.00 | | | $ | 64,902.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
Billing Period Through June 30, 2012

**Task SP006**
**Plan of Reorganization/Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ashley E. Markow | Associate | 75.60 | x $ | 270.00 | = | 20,412.00 |
| Casey Cathcart | Paralegal | 2.40 | x $ | 180.00 | = | 432.00 |
| Edmon L. Morton | Partner | 15.90 | x $ | 575.00 | = | 9,142.50 |
| Edwin J. Harron | Partner | 9.80 | x $ | 650.00 | = | 6,370.00 |
| Erin D. Edwards | Associate | 22.40 | x $ | 410.00 | = | 9,184.00 |
| James L. Patton | Partner | 2.00 | x $ | 950.00 | = | 1,900.00 |
| John T. Dorsey | Partner | 2.30 | x $ | 675.00 | = | 1,552.50 |
| Lisa Eden | Paralegal | 3.30 | x $ | 160.00 | = | 528.00 |
| Mary F. Dugan | Associate | 65.70 | x $ | 390.00 | = | 25,623.00 |
| Michael S. Neiburg | Associate | 3.00 | x $ | 355.00 | = | 1,065.00 |
| Sharon M. Zieg | Partner | 16.40 | x $ | 535.00 | = | 8,774.00 |
| Travis G. Buchanan | Associate | 1.40 | x $ | 270.00 | = | 378.00 |
| | Totals: | 220.20 | | | $ | 85,361.00 |

**Task SP008**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sharon M. Zieg | Partner | 0.20 | x $ | 535.00 | = | 107.00 |
| | Totals: | 0.20 | | | $ | 107.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
Billing Period Through June 30, 2012

| **Task SP010**<br>**Court Hearings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 2.40 | x $ | 180.00 | = | 432.00 |
| Edmon L. Morton | Partner | 1.40 | x $ | 575.00 | = | 805.00 |
| Edwin J. Harron | Partner | 4.40 | x $ | 650.00 | = | 2,860.00 |
| John T. Dorsey | Partner | 3.80 | x $ | 675.00 | = | 2,565.00 |
| Sharon M. Zieg | Partner | 3.00 | x $ | 535.00 | = | 1,605.00 |
| | Totals: | 15.00 | | | $ | 8,267.00 |

| **Task SP014**<br>**Fee Applications-Others** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 1.30 | x $ | 180.00 | = | 234.00 |
| | Totals: | 1.30 | | | $ | 234.00 |

| **Task SP017**<br>**Professional Retention/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 0.20 | x $ | 180.00 | = | 36.00 |
| Sharon M. Zieg | Partner | 0.30 | x $ | 535.00 | = | 160.50 |
| | Totals: | 0.50 | | | $ | 196.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
Billing Period Through June 30, 2012

| **Task SP018**<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 0.40 | x $ | 180.00 | = | 72.00 |
| Edwin J. Harron | Partner | 1.00 | x $ | 650.00 | = | 650.00 |
| Lisa Eden | Paralegal | 0.60 | x $ | 160.00 | = | 96.00 |
| | Totals: | 2.00 | | | $ | 818.00 |

| **Task SP019**<br>**Non-Working Travel** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.80 | x $ | 650.00 | = | 520.00 |
| James L. Patton | Partner | 0.80 | x $ | 950.00 | = | 760.00 |
| Sharon M. Zieg | Partner | 2.70 | x $ | 535.00 | = | 1,444.50 |
| | Totals: | 4.30 | | | $ | 2,724.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
Billing Period Through June 30, 2012

| **Task SP022**<br>**Investigation of Company** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 10.70 | x $ | 180.00 | = | 1,926.00 |
| Edwin J. Harron | Partner | 2.90 | x $ | 650.00 | = | 1,885.00 |
| Erin D. Edwards | Associate | 91.10 | x $ | 410.00 | = | 37,351.00 |
| John T. Dorsey | Partner | 6.00 | x $ | 675.00 | = | 4,050.00 |
| Lisa Eden | Paralegal | 10.10 | x $ | 160.00 | = | 1,616.00 |
| Michael S. Neiburg | Associate | 3.20 | x $ | 355.00 | = | 1,136.00 |
| Morgan Seward | Associate | 6.00 | x $ | 295.00 | = | 1,770.00 |
| Sharon M. Zieg | Partner | 26.60 | x $ | 535.00 | = | 14,231.00 |
| Travis G. Buchanan | Associate | 31.80 | x $ | 270.00 | = | 8,586.00 |
| | Totals: | 188.40 | | | $ | 72,551.00 |
| | Aggregate Total: | 578.50 | | | $ | 238,544.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
Billing Period Through June 30, 2012

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 2.80 | $ | 950.00 | = | 2,660.00 |
| JDORS | John T. Dorsey, Partner | 30.10 | $ | 675.00 | = | 20,317.50 |
| EHARR | Edwin J. Harron, Partner | 31.90 | $ | 650.00 | = | 20,735.00 |
| EMORT | Edmon L. Morton, Partner | 17.30 | $ | 575.00 | = | 9,947.50 |
| SZIEG | Sharon M. Zieg, Partner | 94.30 | $ | 535.00 | = | 50,450.50 |
| EEDWA | Erin D. Edwards, Associate | 135.50 | $ | 410.00 | = | 55,555.00 |
| MDUGA | Mary F. Dugan, Associate | 69.60 | $ | 390.00 | = | 27,144.00 |
| MNEIB | Michael S. Neiburg, Associate | 27.80 | $ | 355.00 | = | 9,869.00 |
| JDUDA | Justin P. Duda, Associate | 4.30 | $ | 305.00 | = | 1,311.50 |
| MSEWA | Morgan Seward, Associate | 6.00 | $ | 295.00 | = | 1,770.00 |
| AMARK | Ashley E. Markow, Associate | 78.20 | $ | 270.00 | = | 21,114.00 |
| TBUCH | Travis G. Buchanan, Associate | 38.40 | $ | 270.00 | = | 10,368.00 |
| CCATH | Casey Cathcart, Paralegal | 26.70 | $ | 180.00 | = | 4,806.00 |
| LEDEN | Lisa Eden, Paralegal | 15.60 | $ | 160.00 | = | 2,496.00 |
| | Total: | 578.50 | | | $ | 238,544.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.50 |
| 06/04/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.20 |
| 06/05/12 | Prepare binder of case management orders and critical dates calendar for E. Edwards | CCATH | SP001 | 0.40 |
| 06/05/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/05/12 | Review incoming pleadings and correspondence | LEDEN | SP001 | 0.10 |
| 06/05/12 | Update critical dates | LEDEN | SP001 | 0.10 |
| 06/06/12 | Update critical dates | LEDEN | SP001 | 0.20 |
| 06/07/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/08/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/11/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/12/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.20 |
| 06/12/12 | Update critical dates and prepare and circulate critical dates calendar | CCATH | SP001 | 0.50 |
| 06/12/12 | Review agenda for 6/12/12 YCST Bondex team meeting and update same | EHARR | SP001 | 0.20 |
| 06/12/12 | Review critical dates memorandum from C. Cathcart | LEDEN | SP001 | 0.10 |
| 06/12/12 | Update critical dates | LEDEN | SP001 | 0.10 |
| 06/15/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.20 |
| 06/18/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/19/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/20/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.20 |
| 06/20/12 | Review incoming pleadings and correspondence | LEDEN | SP001 | 0.10 |
| 06/21/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.20 |
| 06/21/12 | Review incoming pleadings and correspondence | LEDEN | SP001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/12 | Update critical dates | LEDEN | SP001 | 0.10 |
| 06/22/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/25/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/26/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.30 |
| 06/26/12 | Weekly meeting with J. Dorsey, E. Harron, S. Zieg, E. Morton, M. Dugan, and M. Neiburg re: plan strategy, estimation strategy, and International litigation strategy | EEDWA | SP001 | 1.50 |
| 06/26/12 | Weekly meeting with J. Dorsey, S. Zieg, E. Morton, E. Edwards, M. Dugan,  and M. Neiburg re: plan strategy, estimation strategy, and International litigation strategy | EHARR | SP001 | 1.50 |
| 06/26/12 | Review incoming pleadings and correspondence | LEDEN | SP001 | 0.10 |
| 06/26/12 | Update critical dates | LEDEN | SP001 | 0.10 |
| 06/26/12 | Weekly meeting with J. Dorsey, E. Harron, E. Morton, E. Edwards, M. Dugan,  and M. Neiburg re: plan strategy, estimation strategy, and International litigation strategy | SZIEG | SP001 | 1.50 |
| 06/28/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.10 |
| 06/29/12 | Download and circulate incoming pleadings | CCATH | SP001 | 0.20 |
| | Sub Total | | | 9.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/12 | Correspondence to/from T. Florence re: estimation discovery (.2); correspondence to J. Dorsey, E. Harron, and S. ZIeg re: same (.1) | EEDWA | SP003 | 0.30 |
| 06/01/12 | Review and revise further revised draft Memorandum of Law in Support of Motion to Compel Debtors' Production of Estimation Discovery (1.8); correspondence to N. Ramsey and M. Sheppard re: same (.1) | EEDWA | SP003 | 1.90 |
| 06/01/12 | Edit draft motion to compel re: FCR's estimation discovery | EHARR | SP003 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                Invoice No. 40355621                07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/12 | Emails with Sheppard and Ramsey re: PIQ database issues | JDORS | SP003 | 0.20 |
| 06/01/12 | Telephone call with N. Ramsey, M. Sheppard, T. Florence and Peterson re: PIQ data from Bates, White | JDORS | SP003 | 0.60 |
| 06/01/12 | Review draft motion to compel estimation discovery from Debtor | JDORS | SP003 | 1.20 |
| 06/01/12 | Various emails with Neiburg, Zieg and Edwards re: motion to compel Debtors to respond to outstanding estimation discovery | JDORS | SP003 | 0.10 |
| 06/01/12 | Monitor Garlock hearing re: asbestos issues (3.3); draft summary of Garlock hearing motions and resolution (.9); discuss Garlock hearing with T. Buchanan (.1). | JDUDA | SP003 | 4.30 |
| 06/01/12 | Draft motion and proposed order relating to estimation discovery issues | MNEIB | SP003 | 0.60 |
| 06/01/12 | Exchange several emails with E. Harron and T. Buchanan re: draft memo of law in support of motion relating to estimation discovery issues | MNEIB | SP003 | 0.20 |
| 06/01/12 | Exchange emails with S. Zieg re: motion relating to estimation discovery | MNEIB | SP003 | 0.10 |
| 06/01/12 | Email from E. Edwards re: estimation discovery issues | MNEIB | SP003 | 0.10 |
| 06/01/12 | Review and revise draft memo of law in support of motion relating to estimation discovery issues | MNEIB | SP003 | 0.30 |
| 06/01/12 | Review correspondence from E. Edwards re: estimation narrowing | SZIEG | SP003 | 0.10 |
| 06/01/12 | Correspondence with E. Edwards, J. Dorsey and E. Harron re: estimation discovery | SZIEG | SP003 | 0.10 |
| 06/01/12 | Revise memo re: issues related to estimation discovery | TBUCH | SP003 | 1.70 |
| 06/03/12 | Review Debtors' response to ACC's medical science motion re: estimation trial | EHARR | SP003 | 0.50 |

11

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/12 | Pull copies of items cited in Debtors' objection to Committee's motion to limit use of medical science testimony in estimation proceedings per request of E. Harron | CCATH | SP003 | 0.10 |
| 06/04/12 | Pull copies of District Court and Sixth Circuit insurance coverage litigation dockets per request of M. Dugan re: estimation | CCATH | SP003 | 0.20 |
| 06/04/12 | Meet with M. Dugan re: estimation research | EEDWA | SP003 | 0.50 |
| 06/04/12 | Multiple correspondence with E. Harron, J. Dorsey, S. Zieg, and M. Neiburg  re: timing and finalizing Motion to Compel Debtors' to Respond to Debtors' Estimation Discovery | EEDWA | SP003 | 0.30 |
| 06/04/12 | Various emails with S. Zieg, E. Edwards, and M. Neiburg re: motion to compel discovery from Debtor | JDORS | SP003 | 0.20 |
| 06/04/12 | Various emails with M. Neiburg, S. Zieg, E. Edwards and E. Harron re: motion to compel discovery from Debtors | JDORS | SP003 | 0.20 |
| 06/04/12 | Meeting with E. Edwards re: project involving review of pleadings from insurance litigation re: estimation | MDUGA | SP003 | 0.50 |
| 06/04/12 | Correspondence from and to E. Edwards, J. Dorsey re: insurance coverage litigation and project related to same re: estimation | MDUGA | SP003 | 0.10 |
| 06/04/12 | Begin review of insurance coverage litigation materials for J. Dorsey assignment re: estimation | MDUGA | SP003 | 0.80 |
| 06/04/12 | Review and revise memo of law relating to estimation discovery issues | MNEIB | SP003 | 2.10 |
| 06/04/12 | Review and respond to numerous emails from M. Sheppard, N. Ramsey, J. Dorsey, E. Harron and E. Edwards re: estimation discovery issues | MNEIB | SP003 | 0.40 |
| 06/04/12 | Review and revise motion related to estimation discovery | MNEIB | SP003 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/12 | Review Debtors' objection and exhibits relating to FCR/ACC motion to limit use of medical testimony at estimation hearing | MNEIB | SP003 | 0.80 |
| 06/04/12 | Exchange numerous emails with J. Dorsey, S. Zieg and E. Edwards re: memo of law in support of estimation-related discovery motion | MNEIB | SP003 | 0.40 |
| 06/04/12 | Exchange emails and discussion with J. Dorsey re: estimation discovery issues | MNEIB | SP003 | 0.20 |
| 06/04/12 | Email to N. Ramsey and M. Sheppard re: revised memo of law in support of estimation-related discovery motion | MNEIB | SP003 | 0.10 |
| 06/04/12 | Correspondence with J. Dorsey, C. Cathcart and E. Edwards re: review document and other litigation pleadings and document potentially related to estimation (multiple) | SZIEG | SP003 | 0.30 |
| 06/04/12 | Correspondence with E. Edwards, J. Dorsey and E. Harron re: timing and finalizing motion to compel Debtors to respond to estimation discovery | SZIEG | SP003 | 0.20 |
| 06/04/12 | Correspondence with E. Edwards, E. Harron, M. Neiburg and J. Dorsey re: motion to compel related to estimation discovery (multiple) | SZIEG | SP003 | 0.30 |
| 06/05/12 | Meet with E. Harron and S. Zieg re: motion to compel Debtor's estimation discovery and related timing (.1); review draft motion to shorten notice of same per issues raised in same (.1); telephone to M. Neiburg re: same (.1) | EEDWA | SP003 | 0.30 |
| 06/05/12 | Meet with S. Zieg and E. Edwards re: additional comments to motion to compel estimation discovery | EHARR | SP003 | 0.50 |
| 06/05/12 | Teleconference with A. Brockman re: PIQ data and estimation | EHARR | SP003 | 0.50 |
| 06/05/12 | Review and revise memorandum in support of estimation-related discovery motion | MNEIB | SP003 | 0.80 |
| 06/05/12 | Draft motion to shorten notice of hearing on estimation discovery related motion | MNEIB | SP003 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/12 | Review and respond to numerous emails from M. Sheppard, S. Zieg and E. Edwards re: estimation discovery issues | MNEIB | SP003 | 0.30 |
| 06/05/12 | Correspondence with N. Ramsey, E. Edwards, M. Sheppard, M. Neiburg and J. Dorsey re: telephone conference to discuss outstanding discovery issues (multiple) | SZIEG | SP003 | 0.20 |
| 06/05/12 | Review correspondence from E. Harron re: non-mesothelioma estimation stipulation | SZIEG | SP003 | 0.10 |
| 06/05/12 | Correspondence from N. Ramsey, G. Gordon and D. Relles re: PIQ Database and stipulation related to same (.1); correspondence from J. Dorsey re: same (multiple) (.2) | SZIEG | SP003 | 0.30 |
| 06/05/12 | Review draft stipulation re: non-mesothelioma estimation stipulation | SZIEG | SP003 | 0.20 |
| 06/05/12 | Review draft stipulation re: Bates PIQ Database | SZIEG | SP003 | 0.30 |
| 06/05/12 | Meet with E. Edwards and E. Harron re: estimation discovery | SZIEG | SP003 | 0.50 |
| 06/06/12 | Prepare service of motion to compel Debtors to respond to estimation-related discovery requests, memorandum of law in support thereof, and motion to shorten | CCATH | SP003 | 0.60 |
| 06/06/12 | Conference call with M. Sheppard, N. Ramsey, S. Zieg and E. Edwards re: estimation discovery issues | MNEIB | SP003 | 1.20 |
| 06/06/12 | Review and revise draft motion to shorten notice of hearing on estimation related discovery motion | MNEIB | SP003 | 0.20 |
| 06/06/12 | Email to J. Dorsey re: estimation discovery issues | MNEIB | SP003 | 0.10 |
| 06/06/12 | Review and revise memorandum in support of estimation discovery motion | MNEIB | SP003 | 0.60 |
| 06/06/12 | Review proposed stipulation re: non-mesothelioma claims (.2); correspondence with E. Harron, J. Dorsey, N. Ramsey and M. Sheppard re: same (.2) | SZIEG | SP003 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                  Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/12 | Telephone conference with M. Sheppard, N. Ramsey, L. Nelson, E. Edwards and M. Neiburg re: discovery issues (.8); review Motion to Compel and discovery related thereto in preparation for same (1.5) | SZIEG | SP003 | 2.30 |
| 06/06/12 | Review correspondence from E. Harron, J. Dorsey and N. Ramsey re: draft stipulation related to non-mesothelioma claims (multiple) | SZIEG | SP003 | 0.20 |
| 06/07/12 | Emails with J. Dorsey, A. Brockman, and T. Florence re: PIQ data and estimation | EHARR | SP003 | 0.30 |
| 06/07/12 | Emails with N. Ramsey and M. Sheppard re: PIQ data from Bates, White | JDORS | SP003 | 0.10 |
| 06/07/12 | Telephone call with G. Gordon N. Ramsey, M. Sheppard, and S. Zieg re: PIQ database sharing | JDORS | SP003 | 0.50 |
| 06/07/12 | Telephone call with N. Ramsey and M. Sheppard and S. Zieg re: PIQ database sharing | JDORS | SP003 | 0.30 |
| 06/07/12 | Telephone conference with J. Dorsey, N. Ramsey and M. Sheppard re: issues related to proposed PIQ Stipulation (.3); telephone conference with G. Gordon, D. Prieto, J. Dorsey, N. Ramsey and M. Sheppard re: same (.5); correspondence from G. Gordon, J. Dorsey and N. Ramsey re: same (.2); correspondence from T. Florence re: same (.1) | SZIEG | SP003 | 1.10 |
| 06/07/12 | Telephone call with N. Ramsey, M. Sheppard and J. Dorsey re: PIQ database sharing | SZIEG | SP003 | 0.30 |
| 06/07/12 | Telephone call with Debtors' counsel (G. Gordon) N. Ramsey, M. Sheppard, and J. Dorsey re: PIQ database sharing | SZIEG | SP003 | 0.50 |
| 06/10/12 | Correspondence to N. Ramsey re: stipulated ration of value of non-mesothelioma claims for estimation | EHARR | SP003 | 0.20 |
| 06/11/12 | Review emails re: PIQ data process and sharing on data and estimation hearing issues | EHARR | SP003 | 0.30 |
| 06/11/12 | Review letter from M. Sheppard re: discovery responses by Debtors | JDORS | SP003 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/12 | Emails with A. Brockman re: PIQ data and supporting information | JDORS | SP003 | 0.10 |
| 06/11/12 | Correspondence with J. Dorsey and E. Harron re: pending issues related t estimation discovery (.2); analysis of same (1.5) | SZIEG | SP003 | 1.70 |
| 06/11/12 | Review correspondence from G. Gordon and M. Sheppard re: discovery deficiencies related to estimation (multiple) | SZIEG | SP003 | 0.30 |
| 06/12/12 | Meet with J. Dorsey, S. Zieg, E. Harron, M. Sheppard, and N. Ramsey re: PIQ discovery and estimation | EEDWA | SP003 | 0.80 |
| 06/12/12 | Review Committee's motion to compel estimation discovery | EEDWA | SP003 | 0.80 |
| 06/12/12 | Meet with J. Dorsey, S. Zieg, E. Edwards, M. Sheppard, and N. Ramsey re: PIQ discovery and estimation | EHARR | SP003 | 0.80 |
| 06/12/12 | Meeting with M. Sheppard, N. Ramsey, E. Harron, S. Zieg and E. Edwards re: estimation discovery issues | JDORS | SP003 | 0.70 |
| 06/12/12 | Review information from ARPC re: review of PIQ data and backup material | JDORS | SP003 | 0.70 |
| 06/12/12 | Team meeting with E. Harron, S. Zieg, E. Morton, E. Edwards and M. Dugan re: pending issues re: estimation, discovery, plan | JDORS | SP003 | 0.70 |
| 06/12/12 | Telephone conference with E. Edwards re: status and strategies related to estimation discovery | SZIEG | SP003 | 0.20 |
| 06/12/12 | Meet with E. Harron, J. Dorsey, E. Morton, E. Edwards, and M. Dugan re: plan issues, estimation trial, and 6/18/12 hearing (.7); draft summary of same (.3) | SZIEG | SP003 | 1.00 |
| 06/12/12 | Analyze discovery and FCR's draft Motion to Compel re: estimation | SZIEG | SP003 | 2.50 |
| 06/13/12 | Research re: updated case law on Federal Rule of Civ. Procedure 37(c) re: estimation | AMARK | SP003 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/12 | Prepare template for affidavit in connection with status conference on Debtors' renewed motion to compel compliance with PIQ orders per request of E. Edwards | CCATH | SP003 | 1.00 |
| 06/13/12 | Meet with M. Neiburg re: revising FCR's motion to compel estimation discovery from Debtors | EEDWA | SP003 | 0.20 |
| 06/13/12 | Correspondence from/to J Dorsey (multiple) re: preparing an affidavit in support of obtaining PIQ Data in electronic format (.4) meet with C Cathcart re: same (.1) correspondence from C Cathcart re: materials for same (.2) | EEDWA | SP003 | 0.70 |
| 06/13/12 | Multiple correspondence among L. Nelson, G. Gordon, and J. Ryan re: scheduling meet and confers on Debtors' presentation to International and Committee's estimation discovery | EEDWA | SP003 | 0.20 |
| 06/13/12 | Review revised FCR's Motion to motion to compel estimation discovery and joinder to Committee's motion to compel estimation discovery | EEDWA | SP003 | 0.30 |
| 06/13/12 | Email to N. Ramsey and G. Gordon re: liability estimate for non-mesothelioma claims | EHARR | SP003 | 0.20 |
| 06/13/12 | Review and revise draft motion to compel discovery re: estimation | JDORS | SP003 | 0.80 |
| 06/13/12 | Emails with E. Harron and S. Zieg re: PIQ database issues | JDORS | SP003 | 0.10 |
| 06/13/12 | Emails with A. Brockman re: PIQ database issues | JDORS | SP003 | 0.20 |
| 06/13/12 | Review additional issues from ARPC re: PIQ database | JDORS | SP003 | 0.40 |
| 06/13/12 | Legal research in connection with estimation discovery issues | MNEIB | SP003 | 1.80 |
| 06/13/12 | Exchange emails and discussion with A. Markow re: estimation discovery issues | MNEIB | SP003 | 0.20 |
| 06/13/12 | Exchange several emails with S. Zieg and J. Dorsey re: estimation discovery issues | MNEIB | SP003 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                          Invoice No. 40355621                          07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/12 | Draft revised motion re: estimation discovery related issues | MNEIB | SP003 | 1.20 |
| 06/13/12 | Review and comment committee's draft motion re: certain estimation issues | SZIEG | SP003 | 1.60 |
| 06/13/12 | Review and comment re: draft Order related to PIQ deficiencies (.3); correspondence to J. Dorsey re: same (.1); review correspondence from D. Prieto re: same (.1) | SZIEG | SP003 | 0.50 |
| 06/13/12 | Correspondence with N. Ramsey, J. Dorsey and M. Sheppard re: PIQ database (multiple) | SZIEG | SP003 | 0.30 |
| 06/13/12 | Review draft motion to compel re: estimation discovery (1.2); correspondence to J. Dorsey and M. Neiburg re: same (multiple) (.3) | SZIEG | SP003 | 1.50 |
| 06/14/12 | Research re: updated case law on Federal Rule of Civil Procedure 37(c) (1.9); draft email to M. Neiburg re: same (.2) re: estimation | AMARK | SP003 | 2.10 |
| 06/14/12 | Teleconference with S. Zieg, J. Dorsey, E. Harron, A. Brockman, and T. Florence re: estimation and PIQ data | EEDWA | SP003 | 0.90 |
| 06/14/12 | Telephone to S. Zieg re: motion to compel estimation discovery and ESI discovery issues with International | EEDWA | SP003 | 0.30 |
| 06/14/12 | Multiple correspondence from/to J. Dorsey re: PIQ information and stipulation to share Bates White's PIQ database (.3); research and draft affidavit re: same (4.4) | EEDWA | SP003 | 4.70 |
| 06/14/12 | Teleconference with M. Sheppard, J. Dorsey, S. Zieg, E. Houff, and M. Evert re: meet and confer on Debtors' deficient responses to Committee's estimation discovery | EEDWA | SP003 | 1.20 |
| 06/14/12 | Teleconference with J. Dorsey, S. Zieg, N. Ramsey, and M. Sheppard re: PIQ data and estimation | EHARR | SP003 | 1.00 |
| 06/14/12 | Teleconference with S. Zieg, J. Dorsey, E. Edwards, A. Brockman, and T. Florence re: estimation and PIQ data | EHARR | SP003 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                Invoice No. 40355621                07-31-2012

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/14/12 | Telephone call with N. Ramsey, M. Sheppard and S. Zieg re: estimation discovery issues | JDORS | SP003 | 0.80 |
| 06/14/12 | Telephone call with T. Florence, A. Brockman, S. Zieg, E. Harron, and E. Edwards re: PIQ database issues | JDORS | SP003 | 0.80 |
| 06/14/12 | Prepare for meeting and conference call with Debtors re: estimation discovery responses | JDORS | SP003 | 1.10 |
| 06/14/12 | Review additional information from ARPC re: PIQ database | JDORS | SP003 | 0.60 |
| 06/14/12 | Telephone call with G. Gordon, N. Ramsey, M. Sheppard, and S. Zieg re: meet and confer on discovery issues re: estimation | JDORS | SP003 | 1.00 |
| 06/14/12 | Exchange emails with A. Markow re: issues relating to estimation discovery | MNEIB | SP003 | 0.10 |
| 06/14/12 | Analysis re: PIQ database and related issues (1.5); review transcript of 5/31/12 hearing re: same (.5); correspondence with J. Dorsey re: same (.2) | SZIEG | SP003 | 2.20 |
| 06/14/12 | Multiple correspondence from/to J. Dorsey and E. Edwards re: PIQ information and stipulation to share Bates White's PIQ database | SZIEG | SP003 | 0.40 |
| 06/14/12 | Telephone call from E. Edwards re: motion to compel estimation discovery and ESI discovery issues with International | SZIEG | SP003 | 0.30 |
| 06/14/12 | Telephone conference with M. Sheppard, J. Dorsey, E. Edwards, E. Houff, and M. Evert re: meet and confer on Debtors' deficient responses to Committee's estimation discovery | SZIEG | SP003 | 1.20 |
| 06/14/12 | Telephone conference with E. Edwards, J. Dorsey, E. Harron, A. Brockman, and T. Florence re: estimation and PIQ data | SZIEG | SP003 | 0.90 |
| 06/14/12 | Telephone conference with J. Dorsey, N. Ramsey and E. Harron re: PIQ Database | SZIEG | SP003 | 1.00 |
| 06/14/12 | Analyze issues re: estimation discovery | SZIEG | SP003 | 1.50 |
| 06/14/12 | Review discovery motion and E. Edwards's comments to same | TBUCH | SP003 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                          Invoice No. 40355621                          07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/12 | Collect letters from Logan & Company transmitting PIQs for E. Edwards | CCATH | SP003 | 0.50 |
| 06/15/12 | Telephone to/correspondence to S. Zieg re: PIQ and estimation issues | EEDWA | SP003 | 0.30 |
| 06/15/12 | Teleconference with J. Dorsey, S. Zieg, E. Harron, M. Sheppard, N. Ramsey, T. Florence, A. Brockman, and M. Peterson re: PIQ and estimation issues | EEDWA | SP003 | 1.50 |
| 06/15/12 | Teleconference with M. Sheppard, A. Brockman, T. Florence, M. Peterson, J. Dorsey, and S. Zieg re: PIQ data and estimation | EHARR | SP003 | 1.00 |
| 06/15/12 | Review emails with G. Gordon, J. Dorsey, and M. Sheppard re: PIQ data and estimation | EHARR | SP003 | 0.30 |
| 06/15/12 | Review draft affidavit re: IQ data and estimation | EHARR | SP003 | 0.30 |
| 06/15/12 | Telephone call with T. Florence, M. Peterson, N. Ramsey, M. Sheppard, S. Zieg, and E. Harron re: PIQ database and need to input lockup information | JDORS | SP003 | 0.80 |
| 06/15/12 | Telephone call with M. Sheppard, N. Ramsey and S. Zieg re: PIQ database | JDORS | SP003 | 0.70 |
| 06/15/12 | Prepare for call with T. Florence re: PIQ database and related backup materials | JDORS | SP003 | 0.40 |
| 06/15/12 | Exchange emails with S. Zieg re: estimation discovery issues | MNEIB | SP003 | 0.10 |
| 06/15/12 | Telephone from and correspondence from E. Edwards re: PIQ and estimation issues | SZIEG | SP003 | 0.30 |
| 06/15/12 | Telephone conference with J. Dorsey, E. Edwards, E. Harron, M. Sheppard, N. Ramsey, T. Florence, A. Brockman and M. Peterson re: PIQ and estimation issues | SZIEG | SP003 | 1.50 |
| 06/18/12 | Review insert argument re: motion to compel estimation discovery | EEDWA | SP003 | 0.20 |
| 06/18/12 | Meet with S. Zieg and J. Dorsey to prepare for omnibus hearing and issues with PIQ date | EHARR | SP003 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                Invoice No. 40355621                07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/12 | Meet with N. Ramsey and D. Prieto re: motion to compel and sanction in respect of PIQ data | EHARR | SP003 | 0.20 |
| 06/18/12 | Emails with G. Gordon re: ratio to estimate non-mesothelioma claims | EHARR | SP003 | 0.20 |
| 06/18/12 | Various emails with S. Zieg re: estimation discovery | JDORS | SP003 | 0.10 |
| 06/18/12 | Telephone call with S. Zieg re: estimation discovery | JDORS | SP003 | 0.10 |
| 06/18/12 | Draft memorandum relating to estimation discovery | MNEIB | SP003 | 2.30 |
| 06/18/12 | Research issues related to subject-matter waiver re: estimation | TBUCH | SP003 | 0.20 |
| 06/19/12 | Teleconference with N. Ramsey, E. Harron, and S. Zieg re: PIQ estimation data follow-up (.3); draft summary of same for J. Dorsey (.2) | EEDWA | SP003 | 0.50 |
| 06/19/12 | Review insert for motion to compel discovery of Debtors for estimation re: barring Debtors' from offering certain evidence | EHARR | SP003 | 0.50 |
| 06/19/12 | Email to S. Zieg re: discovery of Debtors for estimation | EHARR | SP003 | 0.20 |
| 06/19/12 | Teleconference with N. Ramsey, E. Edwards, and S. Zieg re: PIQ estimation data follow-up | EHARR | SP003 | 0.30 |
| 06/19/12 | Review draft email re: meet and confer with Debtors on PIQ estimation data and comment on same | EHARR | SP003 | 0.30 |
| 06/19/12 | Numerous emails with E. Harron, S. Zieg and E. Edwards re: PIQ data input re: ARPC | JDORS | SP003 | 0.10 |
| 06/19/12 | Confer with A. Smit re: organization of insurance litigation materials for estimation proceeding | MDUGA | SP003 | 0.30 |
| 06/19/12 | Review of insurance litigation materials for preparation for estimation proceeding | MDUGA | SP003 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001              Invoice No. 40355621                          07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/12 | Correspondence to D. Prieto and G. Gordon re: meet and confer and supplemental PIQ database (.3); correspondence with E. Harron, J. Dorsey, and M. Sheppard re: same (.4) | SZIEG | SP003 | 0.70 |
| 06/19/12 | Teleconference with M. Sheppard, E. Edwards, N. Ramsey, and E. Harron re: Logan database issues | SZIEG | SP003 | 0.30 |
| 06/19/12 | Research issues related to privilege and production re: electronically stored information | TBUCH | SP003 | 0.20 |
| 06/20/12 | Telephone call with M. Sheppard, N. Ramsey, S. Zieg, and G. Gordon re: meet and confer on discovery re: estimation | JDORS | SP003 | 1.00 |
| 06/20/12 | Review and revise legal memorandum re: estimation discovery issues | MNEIB | SP003 | 0.70 |
| 06/20/12 | Teleconference with R. Herrmann, E. Edwards, P. Breslauer re: International ESI discovery issues (.5); correspondence with R. Herrmann, E. Edwards, P. Breslauer, and M. Hayes re: scheduling of same (.1) | SZIEG | SP003 | 0.60 |
| 06/20/12 | Teleconference with G. Gordon, M. Evert, M. Sheppard, and J. Dorsey re: ACC's estimation discovery requests (1.0); teleconference with J. Dorsey in preparation for same (.2) | SZIEG | SP003 | 1.20 |
| 06/20/12 | Correspondence to D. Prieto re: PIQ database | SZIEG | SP003 | 0.10 |
| 06/21/12 | Update file of letters from Logan & Company transmitting PIQs | CCATH | SP003 | 0.10 |
| 06/21/12 | Various emails with M. Neiburg, E. Edwards and S. Zieg re: estimated ARPC budget re: PIQ data | JDORS | SP003 | 0.20 |
| 06/21/12 | Correspondence D. Relles, A. Brockman, E. Harron, and J. Dorsey re: PIQ database (.3); additional correspondence with E. Harron and J. Dorsey re: same (.2) | SZIEG | SP003 | 0.50 |
| 06/21/12 | Review correspondence from Logan re: supplemental PIQ materials | SZIEG | SP003 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/12 | Review budget information re: PIQ database (.3); correspondence with E. Harron and J. Dorsey re: same (multiple) (.2) | SZIEG | SP003 | 0.50 |
| 06/22/12 | Review budget and emails with M. Neiburg re: ARPC's budget for PIQ database | EHARR | SP003 | 0.30 |
| 06/22/12 | Review draft budget re: ARPC PIQ data input (.3); emails with E. Harron and M. Neiburg re: same (.1) | JDORS | SP003 | 0.40 |
| 06/22/12 | Draft submission relating to budget in connection with development of PIQ related database by ARPC (.6); exchange several emails with J. Dorsey and E. Harron re: same (.3) | MNEIB | SP003 | 0.90 |
| 06/25/12 | File and coordinate service of budget re: ARPC's development of PIQ database | CCATH | SP003 | 0.30 |
| 06/25/12 | Review draft ARPC budget re: PIQ discovery/estimation | EHARR | SP003 | 0.10 |
| 06/25/12 | Various emails with S. Zieg, E. Edwards, and M. Neiburg re: motion to compel Debtors response to discovery re: estimation | JDORS | SP003 | 0.20 |
| 06/25/12 | Emails with E. Harron re: budget for ARPC development of PIQ database | JDORS | SP003 | 0.10 |
| 06/25/12 | Correspondence A. Brockman and T. Florence re: PIQ database (multiple) (.2); correspondence to D. Prieto re: same (.2); review pending issues re: same (.3) | SZIEG | SP003 | 0.70 |
| 06/26/12 | Prepare and file affidavit of service re: budget re: ARPC's development of PIQ database, motion to compel discovery from RPM International and related motion to shorten | CCATH | SP003 | 0.20 |
| 06/26/12 | Update file of letters from Logan & Company transmitting PIQs | CCATH | SP003 | 0.20 |
| 06/26/12 | Emails with S. Zieg and J. Dorsey re; review of claim files for estimation | EHARR | SP003 | 0.30 |
| 06/26/12 | Review Garlock pleadings re: estimation trial | EHARR | SP003 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/12 | Review and respond to emails from A. Brockman and E. Harron re: estimation related issues | MNEIB | SP003 | 0.20 |
| 06/26/12 | Analysis of research re: estimation experts | SZIEG | SP003 | 3.50 |
| 06/26/12 | Research issues related to waiver of privilege | TBUCH | SP003 | 1.90 |
| 06/27/12 | Review and comment on draft motion to compel FCR's estimation discovery of the Debtors (.8); correspondence to/from M. Neiburg re: same (.2); telephone to S. Zieg re: same (.1) | EEDWA | SP003 | 1.10 |
| 06/27/12 | Review draft motion to compel re: estimation discovery outstanding from Debtors | EHARR | SP003 | 0.60 |
| 06/27/12 | Continue review of insurance litigation materials | MDUGA | SP003 | 1.80 |
| 06/27/12 | Draft revised motion to compel discovery from Debtors re: estimation subjects | MNEIB | SP003 | 1.30 |
| 06/27/12 | Exchange numerous emails with S. Zieg and J. Dorsey re: motion to compel discovery from Debtors concerning estimation subjects | MNEIB | SP003 | 0.60 |
| 06/27/12 | Review letter from M. Sheppard re: estimation issues | MNEIB | SP003 | 0.10 |
| 06/27/12 | Review, revise and comment re: draft motion to compel related to estimation discovery (1.5); telephone conference with E. Edwards re: same (.1); correspondence with J. Dorsey re: same (.2) | SZIEG | SP003 | 1.80 |
| 06/27/12 | Review agenda re: 6/28/12 Garlock hearing (.1); correspondence to E. Harron and J. Dorsey re: same (.1); correspondence with E. Edwards and M. Neiburg re: same (.1) | SZIEG | SP003 | 0.30 |
| 06/27/12 | Correspondence with M. Neiburg, E. Edwards and J. Dorsey re: motion to compel disclosure statement related to estimation discovery (multiple) | SZIEG | SP003 | 0.30 |
| 06/27/12 | Correspondence with D. Prieto, N. Ramsey and E. Harron re: PIQ Order (.1); review order (.3) | SZIEG | SP003 | 0.40 |
| 06/27/12 | Correspondence with D. Prieto re: meet and confer with Logan (.1); correspondence with A. Brockman and D. Relles re: same (.2) | SZIEG | SP003 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                Invoice No. 40355621                07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/12 | Correspondence with A. Brockman and J. Dorsey re: claims file sample (multiple) | SZIEG | SP003 | 0.30 |
| 06/28/12 | Research for FCR's motion to compel Debtors' responses to FCR's non-duplicative estimation-related discovery requests per request of S. Zieg | CCATH | SP003 | 0.80 |
| 06/28/12 | Review pleadings related to Garlock Debtors' motions for supplemental PIQs (.7); monitor hearing on same (2.2); draft summary of same (.3) | EEDWA | SP003 | 3.20 |
| 06/28/12 | Meet with L. Eden re: preparation of litigation calendar for estimation hearing (.1); review same (.1); correspondence to J. Dorsey re: same (.1) | EEDWA | SP003 | 0.30 |
| 06/28/12 | Review emails re: status of estimation discovery | EHARR | SP003 | 0.30 |
| 06/28/12 | Meet with S. Zieg re: estimation trial preparation and strategy | EHARR | SP003 | 0.30 |
| 06/28/12 | Continued review and revision to draft motion to compel Debtors re: estimation discovery (1.0); emails with M. Neiburg, S. Zieg and E. Edwards re: same (.2) | JDORS | SP003 | 1.20 |
| 06/28/12 | Create critical dates calendar re: estimation matters, per attorney request | LEDEN | SP003 | 0.50 |
| 06/28/12 | Review and revise FCR motion to compel estimation discovery from Debtors | MNEIB | SP003 | 1.40 |
| 06/28/12 | Exchange numerous emails with S. Zieg and E. Edwards re: motion to compel | MNEIB | SP003 | 0.60 |
| 06/28/12 | Review of expert research re: preparation for estimation | SZIEG | SP003 | 3.00 |
| 06/28/12 | Meet with E. Harron re: estimation trial preparation and strategy | SZIEG | SP003 | 0.30 |
| 06/28/12 | Review and comment re: revise motion to compel related to Debtor's estimation discovery (2x) (1.2); correspondence with J. Dorsey and M. Neiburg re: same (.2) | SZIEG | SP003 | 1.40 |
| 06/28/12 | Review correspondence from E. Edwards re: Garlock hearing | SZIEG | SP003 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                      Invoice No. 40355621                      07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/28/12 | Review correspondence from G. Gordon re: meet and confer related to ACC estimation discovery (.2); correspondence with J. Dorsey and M. Sheppard re: same (.1) | SZIEG | SP003 | 0.30 |
| 06/29/12 | Assemble, file, and coordinate service of motion to compel Debtors' responses to FCR's non-duplicative estimation-related discovery requests and related motion to shorten | CCATH | SP003 | 1.50 |
| 06/29/12 | Conference call with N. Ramsey, M. Sheppard, and S. Zieg re: discovery from Debtor and possible motion to compel re: estimation | JDORS | SP003 | 0.50 |
| 06/29/12 | Telephone conference with J. Dorsey, M. Sheppard and N. Ramsey re: issues related to estimation discovery (.3); correspondence with E. Harron and J. Dorsey re: same (.1) | SZIEG | SP003 | 0.40 |
| 06/29/12 | Correspondence with J. Dorsey, M. Neiburg and E. Harron re: filing of Motion to Compel vs. Debtors related to estimation (multiple) | SZIEG | SP003 | 0.20 |
| | Sub Total | | | 137.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/12 | Prepare blackline of Bondex TDP against Babcock & Wilcox TDP for E. Harron | CCATH | SP006 | 0.30 |
| 06/01/12 | Review and comment on draft trust agreement and trust bylaws re: FCR/ACC plan | EHARR | SP006 | 0.70 |
| 06/01/12 | Continue research re: subordination and re-characterization of claims | MDUGA | SP006 | 2.30 |
| 06/04/12 | Meet with E. Green, J. Patton, and S. Zieg re: case update, pending motions, plan and TDP issues, discovery status on estimation, and estate causes of action | EHARR | SP006 | 2.00 |
| 06/04/12 | Meeting with E. Green, E. Harron, and S. Zieg re: case update, pending motions, plan and TDP issues, discovery status on estimation, and estate causes of action | JPATT | SP006 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001              Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/12 | Continue research re: recharacterization and equitable subordination | MDUGA | SP006 | 4.30 |
| 06/04/12 | Correspondence from and to E. Morton re: research project re: recharacterization and subordination | MDUGA | SP006 | 0.10 |
| 06/04/12 | Correspondence with C. Cathcart re: gathering materials to review re: insurance coverage litigation | MDUGA | SP006 | 0.10 |
| 06/04/12 | Meet with E. Green, J. Patton and E. Harron re: case update, pending motions plan and TDP issues, discovery status on estimation and estate causes of action | SZIEG | SP006 | 2.00 |
| 06/05/12 | Prepare blacklines of draft trust agreement and draft bylaws against Babcock & Wilcox per request of E. Harron | CCATH | SP006 | 0.30 |
| 06/05/12 | Meet with E. Harron re: recharacterization of International's claim research | EEDWA | SP006 | 0.30 |
| 06/05/12 | Team meeting with S. Zieg, E. Harron, J. Dorsey, E. Morton, and M. Neiburg re: status of proceedings and pending issues and strategies with respect thereto | EEDWA | SP006 | 0.80 |
| 06/05/12 | Team meeting with S. Zieg, J. Dorsey, E. Edwards, E. Morton, and M. Neiburg re: status of proceedings and pending issues and strategies with respect thereto | EHARR | SP006 | 0.60 |
| 06/05/12 | Edit memo re: TDP comments | EHARR | SP006 | 0.70 |
| 06/05/12 | Dictate email to N. Ramsey re: Trust Agreement comments | EHARR | SP006 | 0.60 |
| 06/05/12 | Conference with M. Dugan re: plan/subordination research (.6); conference with E. Edwards re: same (.3) | EMORT | SP006 | 0.90 |
| 06/05/12 | Team meeting with Harron, Morton, Zieg, Edwards and Neiburg to discuss pending matters re: discovery, estimation and plan | JDORS | SP006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/12 | Continue research into factual and legal issues for potential recharacterization and subordination arguments re: International's claims against debtors | MDUGA | SP006 | 5.50 |
| 06/05/12 | Meeting with E. Morton re: research project re: subordination and/or recharacterization of International's claims | MDUGA | SP006 | 0.60 |
| 06/05/12 | Participate in portion of team meeting with E. Harron, J. Dorsey, E. Edwards, and E. Morton re: status of proceedings and pending issues and strategies with respect to same | MNEIB | SP006 | 0.60 |
| 06/05/12 | Draft agenda re: team meeting re: status of proceedings and pending issues and tasks with respect there (.6); correspondence with M. Neiburg re: same (.2) | SZIEG | SP006 | 0.80 |
| 06/05/12 | Meet with YCST group re: case status, updates in the law and trust and TDP developments (divided between 2 clients) | SZIEG | SP006 | 0.40 |
| 06/06/12 | Correspondence to and from C. Cathcart re: items needed from docket | MDUGA | SP006 | 0.10 |
| 06/06/12 | Continue factual and legal research re: potential recharacterization or equitable subordination of International's claims against debtors | MDUGA | SP006 | 4.60 |
| 06/07/12 | Draft email to all bankruptcy attorneys re: procedure for subordination of claims (.2); research re: procedure for subordination of claims (6.1); meeting with E. Edwards & M. Dugan re: subordination research (.1) | AMARK | SP006 | 6.40 |
| 06/07/12 | Meet with M. Dugan re: research on recharacterization of claim issue (.5); meet with M. Dugan and E. Morton re: same (.8); meet with A. Markow and M. Dugan re: same (.2) | EEDWA | SP006 | 1.50 |
| 06/07/12 | Conference with E. Edwards and M. Dugan re: plan/subordination research | EMORT | SP006 | 0.80 |
| 06/07/12 | Review incoming pleadings and correspondence | LEDEN | SP006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/07/12 | Meeting with E. Edwards re: follow up on research project re: nature of intercompany claims | MDUGA | SP006 | 0.50 |
| 06/07/12 | Meeting with E. Morton and E. Edward re: legal and factual research re: nature of intercompany claims and proposed procedure for subordination and/or recharacterization | MDUGA | SP006 | 0.50 |
| 06/07/12 | Meeting with A. Markow re: research assistance needed for recharacterization / subordination arguments | MDUGA | SP006 | 0.20 |
| 06/07/12 | Review schedules and SOFAs for debtors re: International's claims (0.8); continue research and drafting of memo re: potential strategy for recharacterization / equitable subordination (3.1) | MDUGA | SP006 | 3.90 |
| 06/08/12 | Research re: procedure for subordination of claims (6.2) and meeting with M. Dugan re: same (.1) | AMARK | SP006 | 6.30 |
| 06/08/12 | Confer with P. Jackson re: potential approach to subordinating claims through plan of reorganization | MDUGA | SP006 | 0.20 |
| 06/08/12 | Draft email to A. Markow with summary of conversation with P. Jackson and research pointers re: locating plans of reorganization where subordination of claims occurred | MDUGA | SP006 | 0.20 |
| 06/08/12 | Continue research re: subordination and recharacterization | MDUGA | SP006 | 2.40 |
| 06/10/12 | Research re: recharacterization/subordination of claims | AMARK | SP006 | 2.30 |
| 06/10/12 | Continue drafting memo summarizing information known about intercompany claims for potential recharacterization/subordination | MDUGA | SP006 | 1.40 |
| 06/11/12 | Research re: recharacterization/subordination of claims (4.6) and meeting with M. Dugan re: same (.3) | AMARK | SP006 | 4.90 |
| 06/11/12 | Confer with A. Markow re: research re: recharacterization and subordination in context of plan | MDUGA | SP006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/12 | Continue factual and legal research re: International's claims against debtors, organizational structure as it relates to intercompany claims, indemnification agreement | MDUGA | SP006 | 3.80 |
| 06/11/12 | Continue drafting memo re: factual and legal research re: recharacterization / subordination | MDUGA | SP006 | 6.20 |
| 06/12/12 | Meet with E. Harron, J. Dorsey, E. Morton, S. Zieg, and M. Dugan re: plan issues, estimation trial, and 6/18/12 hearing (.7); draft summary of same (.3) | EEDWA | SP006 | 1.00 |
| 06/12/12 | Teleconference with E. Morton re: recharacterization research (.4); review M. Dugan's memo on same (.5); meet with M. Dugan and E. Morton re: additional research for same (1.0); draft correspondence to M. Diaz and C. Tully re: information for same (.2) | EEDWA | SP006 | 2.10 |
| 06/12/12 | Teleconference with S. Zieg re: recharacterization research and other discovery issues | EEDWA | SP006 | 0.30 |
| 06/12/12 | Review FTI comments re: draft trust agreement for ACC/FCR | EHARR | SP006 | 0.80 |
| 06/12/12 | Meet with E. Morton re: plan issues and confirmation strategies re: International claims treatment | EHARR | SP006 | 0.50 |
| 06/12/12 | Meet with E. Edwards, J. Dorsey, E. Morton, S. Zieg, and M. Dugan re: plan issues, estimation trial, and 6/18/12 hearing | EHARR | SP006 | 0.70 |
| 06/12/12 | Review draft memo on plan/subordination issues (.4); teleconference with E. Edwards (.5); conference with E. Edwards and M. Dugan (1.0) | EMORT | SP006 | 1.90 |
| 06/12/12 | Continue drafting memo to E. Morton re: recharacterization / subordination | MDUGA | SP006 | 2.50 |
| 06/12/12 | Correspondence to and from A. Markow re: additional research needed for recharacterization / subordination analysis | MDUGA | SP006 | 0.10 |
| 06/12/12 | Review notes from team meeting | MDUGA | SP006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/12 | Begin revisions to memo re: recharacterization / subordination and review adversary complaint for potential strategic arguments re: same | MDUGA | SP006 | 2.80 |
| 06/12/12 | Review correspondence from FTI re: analysis of intercompany claims and additional information to be requested from debtors re: same | MDUGA | SP006 | 0.10 |
| 06/12/12 | Weekly meeting with J. Dorsey, E. Harron, E. Morton, E. Edwards, S. Zieg, and M. Neiburg re: status of proceedings and pending issues and strategies with respect thereto | MDUGA | SP006 | 0.70 |
| 06/12/12 | Meeting with E. Edwards and E. Morton following up on legal and factual research re: nature of intercompany claims and options for recharacterizing and/or subordinating same | MDUGA | SP006 | 1.00 |
| 06/12/12 | Weekly meeting with J. Dorsey, E. Harron, E. Morton, E. Edwards, M. Dugan, and M. Neiburg re: status of proceedings and pending issues and strategies with respect thereto | SZIEG | SP006 | 0.70 |
| 06/13/12 | Telephone from E. Morton re: subordination of claims research (.1); telephone to/from M. Fink re: same (.2) | EEDWA | SP006 | 0.30 |
| 06/13/12 | Review correspondence from R Schepacarter and N Ramsey re: UST's issues with Committee and FCR's plan | EEDWA | SP006 | 0.20 |
| 06/13/12 | Begin preparation of response to anticipated Debtors' objection to ACC/FCR plan | EHARR | SP006 | 0.50 |
| 06/13/12 | Correspondence with A. Markow re: recharacterization and subordination research project | MDUGA | SP006 | 0.10 |
| 06/13/12 | Correspondence with A. Markow re: additional research re: recharacterization and subordination | MDUGA | SP006 | 0.10 |
| 06/13/12 | Review correspondence from N. Ramsey and R. Schepacarter re: comments to ACC/FCR Plan | SZIEG | SP006 | 0.20 |
| 06/14/12 | Correspondence with A. Markow re: additional research re: recharacterization and subordination | MDUGA | SP006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/12 | Email from M. Dugan re: research on subordination/recharacterization of claims | AMARK | SP006 | 0.10 |
| 06/15/12 | Correspondence to/from M. Dugan re: additional fact information for subordination research memo (.1); correspondence to/from C. Tully re: same (.2) | EEDWA | SP006 | 0.30 |
| 06/15/12 | Composed correspondence to A. Markow containing summary of additional arguments to be researched for legal memo re: recharacterization and subordination | MDUGA | SP006 | 0.60 |
| 06/15/12 | Correspondence to and from E. Edwards re: information from financial advisors re: intercompany claims | MDUGA | SP006 | 0.10 |
| 06/15/12 | Continue research re: recharacterization and subordination as a follow up to E. Morton's requested revisions to legal memo | MDUGA | SP006 | 2.50 |
| 06/16/12 | Review correspondence from M. Dugan re: research on recharacterization/subordination of claims (.1); research re: procedures for recharacterizing/subordinating claims (3.7) | AMARK | SP006 | 3.80 |
| 06/16/12 | Review multiple correspondence with N. Ramsey and E. Morton re: fact support for recharacterization research | EEDWA | SP006 | 0.30 |
| 06/16/12 | Correspondence from E. Edwards re: instrumental claims | EMORT | SP006 | 0.10 |
| 06/16/12 | Review correspondence between E. Morton and Committee counsel re: recharacterization / subordination of intercompany claims | MDUGA | SP006 | 0.10 |
| 06/16/12 | Review FTI memo re: intercompany claims | MDUGA | SP006 | 0.60 |
| 06/17/12 | Research re: procedures for recharacterizing/subordinating claims | AMARK | SP006 | 2.60 |
| 06/17/12 | Review Debtors' and International's objection to motion re: solicitation | EHARR | SP006 | 0.60 |
| 06/17/12 | Review C. Tully's email re: intercompany accounting between Debtors and International | EHARR | SP006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                          Invoice No. 40355621                          07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/12 | Correspondence from and to E. Harron re: objections of international and Debtors to disclosure statement (.2); review of same (.4) | EMORT | SP006 | 0.60 |
| 06/17/12 | Correspondence to E. Morton re: information from FTI re: intercompany claims | MDUGA | SP006 | 0.10 |
| 06/18/12 | Research re: procedures for subordination/recharacterization of claims | AMARK | SP006 | 4.50 |
| 06/18/12 | Multiple emails with E. Morton and E. Edwards re: motion to approve disclosure statement and solicitation procedures | CCATH | SP006 | 0.70 |
| 06/18/12 | Prepare blacklines of draft TDP against TDPs in other cases per request of E. Harron | CCATH | SP006 | 0.50 |
| 06/18/12 | Prepare binder of motion to approve disclosure statement and solicitation procedures, disclosure statement, and objections to disclosure statement for E. Edwards | CCATH | SP006 | 0.60 |
| 06/18/12 | Telephone to M. Dugan re: recharacterization research | EEDWA | SP006 | 0.50 |
| 06/18/12 | Review objections to solicitation procedures motion (.7); multiple correspondence to/from E. Morton and C. Cathcart re: issues raised in objection to solicitation procedures motion (.4); meet with E. Harron re: same (.1); telephone to M. Fink re: same (.4); research issues re: same (3.6) | EEDWA | SP006 | 5.20 |
| 06/18/12 | Confer with S. Zieg re: disclosure statement and solicitation procedures objection and reply thereto | EEDWA | SP006 | 0.20 |
| 06/18/12 | Correspondence with E. Edwards and C. Cathcart re: service of disclosure statement | EMORT | SP006 | 0.20 |
| 06/18/12 | Call from Edwards, Erin re: research and factual information re: intercompany claims | MDUGA | SP006 | 0.50 |
| 06/18/12 | Correspondence to and from A. Markow re: updating research re: recharacterization and subordination | MDUGA | SP006 | 0.10 |
| 06/18/12 | Continue legal research re: recharacterization and subordination | MDUGA | SP006 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/12 | Review objections of the Debtors and RPM International to ACC/FCR motion for approval of solicitation and tabulation procedures | MNEIB | SP006 | 1.10 |
| 06/18/12 | Confer with E. Edwards re: disclosure statement and solicitation procedures objection and reply thereto | SZIEG | SP006 | 0.20 |
| 06/19/12 | Research re: procedure for recharacterizing/subordinating claims | AMARK | SP006 | 8.10 |
| 06/19/12 | Multiple correspondence with E. Morton, E. Harron, and S. Zieg re: disclosure statement issues (.2); multiple correspondence to N. Ramsey and M. Fink re: scheduling a call to discuss same (.1) | EEDWA | SP006 | 0.30 |
| 06/19/12 | Review and comment re: potential TDP revisions and issues to be monitored | SZIEG | SP006 | 1.20 |
| 06/19/12 | Teleconference with E. Edwards re: issues related to disclosure statement and objections thereto | SZIEG | SP006 | 0.50 |
| 06/20/12 | Research re: recharacterization/subordination of claims (3.7) and prepare memo re: same (3.5); meeting with E. Edwards re: subordination/recharacterization of claims (.1) | AMARK | SP006 | 7.30 |
| 06/20/12 | Meet with M. Dugan re: research on recharacterization and subordination of claims | AMARK | SP006 | 0.50 |
| 06/20/12 | Meet with E Morton re: disclosure statement issues (.7) meet with A Markow re: same (.2) | EEDWA | SP006 | 0.90 |
| 06/20/12 | Analyze procedural and substantive objections to Solicitation Procedures and Disclosure Statement | EEDWA | SP006 | 1.20 |
| 06/20/12 | Email from C. Tully re: trust agreement and finalize email to N. Ramsey re: trust agreement comments | EHARR | SP006 | 0.30 |
| 06/20/12 | Teleconference with E. Morton re: solicitation procedures and strategy to respond to Debtors' objection thereto | EHARR | SP006 | 0.30 |
| 06/20/12 | Review disclosure statement objections (.4); Correspondence from and to S. Zieg and E. Edwards (.2); Conference with E. Edwards (.3) | EMORT | SP006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001             Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/20/12 | Teleconference with E. Harron re: solicitation procedures issues | EMORT | SP006 | 0.30 |
| 06/20/12 | Meeting with A. Markow re: following up on research re: recharacterization and equitable subordination | MDUGA | SP006 | 0.50 |
| 06/20/12 | Correspondence with E. Morton re: status of procedural memo | MDUGA | SP006 | 0.10 |
| 06/21/12 | Research re: subordination and recharacterization of claims (6.0) and draft memo re: same (2.1); email with M. Dugan re: memo on subordination and recharacterization of claims (.1) | AMARK | SP006 | 8.20 |
| 06/21/12 | Meet with E. Morton and S. Zieg re: issues and strategies related to plan and disclosure statement (1.0); teleconference with S. Zieg, E. Morton, N. Ramse,y and M. Fink re: same (.8); meet with S. Zieg re: same (.4) meet with T. Buchanan and E. Morton re: same (.2) | EEDWA | SP006 | 2.40 |
| 06/21/12 | Meet with L Eden (x2)  re: preparing chart of procedural and substantive objections to solicitation procedures and disclosure statement (.2) review and revise same (.2) | EEDWA | SP006 | 0.40 |
| 06/21/12 | Correspondence to C. Tully re: additional information related to intercompany claims (.1) correspondence to/from M. Dugan re: same (.1) | EEDWA | SP006 | 0.20 |
| 06/21/12 | Conference with M. Dugan re: procedural/subordination research (.6); conference with S. Zieg and E. Edwards (partial) re: same (1.4) | EMORT | SP006 | 2.00 |
| 06/21/12 | Review materials from E. Edwards re: disclosure statement objections and objections themselves (.5); conference with T. Buchanan (.2) | EMORT | SP006 | 0.70 |
| 06/21/12 | Prepare chart at attorney request re: Debtors' and RPM International's objections re: joint solicitation motion | LEDEN | SP006 | 3.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/12 | Meeting with E. Morton re: status of research and drafting of memo re: strategy for recharacterization or equitable subordination | MDUGA | SP006 | 0.60 |
| 06/21/12 | Correspondence with E. Edwards re: contact with FTI re: factual information re: intercompany claims | MDUGA | SP006 | 0.10 |
| 06/21/12 | Correspondence with A. Markow re: additional revisions to draft materials needed by E. Morton | MDUGA | SP006 | 0.20 |
| 06/21/12 | Meet with E. Edwards and E. Morton re: issues and strategies related to plan and disclosure statement (1.4); teleconference with E. Edwards, E. Morton, N. Ramsey and M. Fink re: same (.4); review memo from E. Edwards re: objection to disclosure statement and solicitation procedures (1.2) | SZIEG | SP006 | 3.00 |
| 06/21/12 | Correspondence E. Morton and E. Harron re: timing for hearing on disclosure statement and plan (.1); review correspondence from C. Tully re: same (.1) | SZIEG | SP006 | 0.20 |
| 06/21/12 | Correspondence E. Harron, J. Dorsey, and E. Morton re: plan, disclosure statement, and solicitation procedure issues | SZIEG | SP006 | 0.20 |
| 06/21/12 | Prepare for and participate in conference call with M. Fink, N. Ramsey, E. Morton, S. Zieg, E. Edwards re: issues related to plan and discovery statement (.9); research issues related to discovery of electronically stored information (.5) | TBUCH | SP006 | 1.40 |
| 06/22/12 | Correspondence from/to C Tully re: intercompany claims research | EEDWA | SP006 | 0.20 |
| 06/22/12 | Draft revised outline of arguments for A. Markow re: legal memo collecting law re: recharacterization and subordination | MDUGA | SP006 | 0.70 |
| 06/22/12 | Continue follow-up research and revisions to memos re: recharacterization and equitable subordination options | MDUGA | SP006 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/23/12 | Review email from M. Dugan re: memo on recharacterization and subordination of claims (.2); research re: procedures for recharacterizing and subordinating claims (8.3) | AMARK | SP006 | 8.50 |
| 06/24/12 | Research re: procedures for subordinating and recharacterizing claims (3.1) and draft memo re: same (4.0); email with M. Dugan re: subordination/recharacterization memo (.1) | AMARK | SP006 | 7.20 |
| 06/24/12 | Correspondence from and to M. Dugan re: plan research | EMORT | SP006 | 0.20 |
| 06/24/12 | Continue research and writing of legal and factual memos re: options for recharacterization and subordination of intercompany claims | MDUGA | SP006 | 4.60 |
| 06/24/12 | Multiple correspondence with A. Markow re: revisions to legal and factual memos re: options for recharacterization and subordination of intercompany claims | MDUGA | SP006 | 0.40 |
| 06/25/12 | Draft memo re: procedures for recharacterization/subordination of claims (4.0) and review/revise same (.8) | AMARK | SP006 | 4.80 |
| 06/25/12 | Correspondence with S. Zieg and E. Morton re: plan confirmation issues | EEDWA | SP006 | 0.40 |
| 06/25/12 | Review memo re: recharacterization and equitable subordination (.6); teleconference with C. Tully and T. Roehr re: investigation of intercompany claims (.9) | EEDWA | SP006 | 1.50 |
| 06/25/12 | Review/consider procedural memos on subordination (1.0); numerous correspondence with S. Zieg, E. Edwards and M. Dugan re: same (.4) | EMORT | SP006 | 1.40 |
| 06/25/12 | Complete memo re: factual considerations re: options for recharacterization and/or subordination (1.8); correspondence to E. Morton transmitting same (0.1) | MDUGA | SP006 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/12 | Correspondence from and to E. Morton re: question re: apparent inconsistency between FTI memo and schedules and SOFAs re: booking of intercompany claims | MDUGA | SP006 | 0.10 |
| 06/25/12 | Analyze issues re: plan confirmation (1.3); correspondence with E. Edwards and E. Morton re: same (.4) | SZIEG | SP006 | 1.70 |
| 06/26/12 | Email from M. Dugan re: Bondex intercompany payable | AMARK | SP006 | 0.10 |
| 06/26/12 | Meet with S. Zieg and E. Morton re: disclosure statement issues | EEDWA | SP006 | 0.80 |
| 06/26/12 | Outline procedural plan issues (.8); conference with S. Zieg and E. Edwards (.7); weekly team meeting with E. Harron, J. Dorsey, S. Zieg, E. Edwards and M. Neiburg (1.5); follow-up on potential research with T. Buchanan (.2) | EMORT | SP006 | 3.20 |
| 06/26/12 | Weekly team meeting with E. Harron, S. Zieg, E. Edwards, M. Neiburg, E. Morton and M. Dugan re: outstanding issues re: plan and estimation | JDORS | SP006 | 1.60 |
| 06/26/12 | Weekly team meeting with J. Dorsey, E. Harron, S. Zieg, E. Edwards, M. Neiburg, and E. Morton re: outstanding issues re: plan and estimation | MDUGA | SP006 | 1.60 |
| 06/26/12 | Review A. Markow's revised legal memo re: recharacterization and subordination | MDUGA | SP006 | 0.50 |
| 06/26/12 | Correspondence to and from E. Morton, S. Zieg, E. Edwards re: discrepancy in booking of intercompany claims | MDUGA | SP006 | 0.20 |
| 06/26/12 | Team meeting with E. Harron, S. Zieg, E. Morton, J. Dorsey, M. Dugan and E. Edwards re: plan and related issues (arrived slightly late) | MNEIB | SP006 | 1.30 |
| 06/26/12 | Analysis of plan alternatives and review of legal memoranda related to same | SZIEG | SP006 | 1.50 |
| 06/26/12 | Meet and confer with E. Edwards and E. Morton re: plan confirmation issues and various alternative plan structures | SZIEG | SP006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                     Invoice No. 40355621                          07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/12 | Weekly meeting with J. Dorsey, E. Harron, E. Morton, E. Edwards, M. Dugan, and M. Neiburg re: plan strategy, estimation strategy, and International litigation strategy | SZIEG | SP006 | 1.60 |
| 06/26/12 | Meet with E. Edwards and M. Dugan re: intercompany claims issues | SZIEG | SP006 | 0.50 |
| 06/27/12 | Review disclosure statement and research from M. Dugan re: same | EMORT | SP006 | 0.70 |
| 06/27/12 | Correspondence with E. Edwards re: call with FTI to discuss information needed re: intercompany claims | MDUGA | SP006 | 0.10 |
| 06/29/12 | Teleconference with N. Ramsey, M. Sheppard, E. Harron, E. Morton, and S. Zieg re: plan strategy | EEDWA | SP006 | 0.90 |
| 06/29/12 | Correspondence to/from E. Morton re: FTI analysis of intercompany claims | EEDWA | SP006 | 0.20 |
| 06/29/12 | Call with Morton, Fink, Ramsey, Edwards, and Zieg re: revision to FCR/ACC plan revision and plan prosecution strategy | EHARR | SP006 | 1.00 |
| 06/29/12 | Follow-up meeting with E. Morton re: plan issues | EHARR | SP006 | 0.20 |
| 06/29/12 | Call with C. Tully re: liquidation analysis for disclosure statement | EMORT | SP006 | 0.70 |
| 06/29/12 | Call with N. Ramsey, M. Fink, E. Harron and E. Edwards re: plan/procedural issues (.8); follow up with E. Harron (.3); correspondence with E. Harron and E. Edwards re: same (.2) | EMORT | SP006 | 1.30 |
| 06/29/12 | Review correspondence from C. Tully re: information gathered from debtor's financial advisors | MDUGA | SP006 | 0.10 |
| 06/29/12 | Correspondence with A. Smit re: organization of insurance litigation materials and chart for same | MDUGA | SP006 | 0.10 |
| 06/29/12 | Telephone conference with E. Harron, E. Edwards, E. Morton, N. Ramsey, and M. Fink re: plan and disclosure statement issues | SZIEG | SP006 | 0.90 |
| | Sub Total | | | 220.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/12 | Correspondence from L. Krepto and D. Prieto re; amendments to loan documents | SZIEG | SP008 | 0.20 |
| | Sub Total | | | 0.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/12 | Review draft agenda re: 6/18/12 hearing | SZIEG | SP010 | 0.10 |
| 06/11/12 | Review draft agenda re: 6/18/12 hearing | SZIEG | SP010 | 0.10 |
| 06/12/12 | Prepare binders for 6/18/12 hearing | CCATH | SP010 | 1.80 |
| 06/12/12 | Review agenda for 6/18/12 hearing | EHARR | SP010 | 0.10 |
| 06/13/12 | Assemble materials for 6/14/12 Garlock hearing | CCATH | SP010 | 0.10 |
| 06/13/12 | Assist in preparations for 6/18/12 hearing per request of E. Harron | CCATH | SP010 | 0.30 |
| 06/13/12 | Review agenda re: 6/14/12 Garlock hearing | SZIEG | SP010 | 0.10 |
| 06/17/12 | Review pleadings and prepare notes for argument re: 6/18/12 hearing, 105 injunction motion, and PIQ/estimation trial data issues | EHARR | SP010 | 1.80 |
| 06/17/12 | Prepare for 6/18/12 omnibus hearing | JDORS | SP010 | 1.40 |
| 06/18/12 | Attend omnibus hearing | EHARR | SP010 | 1.80 |
| 06/18/12 | Attend omnibus hearing | JDORS | SP010 | 1.80 |
| 06/18/12 | Prepare for 6/18/12 omnibus hearing | JDORS | SP010 | 0.60 |
| 06/18/12 | Attend omnibus hearing (2.2); meet with E. Harron and J. Dorsey re: preparation for same (.2) | SZIEG | SP010 | 2.40 |
| 06/19/12 | Begin draft summary of 6/18/12 hearing | EHARR | SP010 | 0.70 |
| 06/19/12 | Correspondence with E. Harron, E. Edwards and S. Zieg re: disclosure statement hearing | EMORT | SP010 | 0.30 |
| 06/20/12 | Review and comment re: summary of 6/18/12 hearing | SZIEG | SP010 | 0.30 |
| 06/21/12 | Teleconference with N. Ramsey, M. Fink, S. Zieg, E. Edwards and T. Buchanan re: 7/16 solicitation procedures hearing (.8); follow up with E. Edwards and T. Buchanan (.3) | EMORT | SP010 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                         Invoice No. 40355621                         07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/27/12 | Assemble materials for 6/28/12 Garlock hearing | CCATH | SP010 | 0.20 |
| | Sub Total | | | 15.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/12 | Prepare, file, and serve certificate of no objection re: Eric Green's nineteenth monthly fee application | CCATH | SP014 | 0.10 |
| 06/15/12 | Prepare, file, and serve certificate of no objection re: ARPC's fourteenth monthly fee application | CCATH | SP014 | 0.10 |
| 06/15/12 | Prepare, file, and serve certificate of no objection re: FTI Consulting's eighteenth monthly fee application | CCATH | SP014 | 0.10 |
| 06/22/12 | Emails to C. Kern (for Eric Green and Resolutions), J. Rothwell (for ARPC), and M. Hellmund-Mora (for FTI Consulting) re: May 2012 fee applications | CCATH | SP014 | 0.10 |
| 06/22/12 | Prepare Eric Green's twentieth monthly fee application; transmit same for review and execution | CCATH | SP014 | 0.80 |
| 06/29/12 | File and coordinate service of Eric Green's twentieth monthly fee application | CCATH | SP014 | 0.10 |
| | Sub Total | | | 1.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/12 | Multiple emails with E. Harron re: status of holdback payments | CCATH | SP017 | 0.10 |
| 06/11/12 | Review application re: retention of special litigation counsel | SZIEG | SP017 | 0.30 |
| 06/22/12 | Confirm accuracy of proposed order re: fourth quarterly fee applications with respect to FCR professionals and respond to T. Semmelman | CCATH | SP017 | 0.10 |
| | Sub Total | | | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                  Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/12 | Prepare, file, and serve certificate of no objection re: YCST's twentieth monthly fee application | CCATH | SP018 | 0.10 |
| 06/18/12 | Review and edit YCST May 2012 fee statement re: fee application preparation | EHARR | SP018 | 1.00 |
| 06/20/12 | Prepare twenty-first monthly fee application of YCST for the period May 2012 | LEDEN | SP018 | 0.60 |
| 06/21/12 | Edit YCST's twenty-first monthly fee application | CCATH | SP018 | 0.20 |
| 06/29/12 | File and coordinate service of YCST's twenty-first monthly fee application | CCATH | SP018 | 0.10 |
| | Sub Total | | | 2.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/12 | Non-working travel from Pittsburgh to Philadelphia re: 5/31/12 omnibus hearing (billed at 1/2 time) | SZIEG | SP019 | 1.70 |
| 06/03/12 | Non-working travel from Philadelphia, PA to Boston, MA for meeting with E. Green, J. Patton and E. Harron re: case update, pending motions, plan and TDP issues, discovery status on estimation and estate causes of action (travel time divided equally among 4 clients and billed at 1/2 time - weather delays) | SZIEG | SP019 | 0.60 |
| 06/04/12 | Non-working travel from Philadelphia, PA to Boston, MA for meeting with E. Green, J. Patton, and S. Zieg re: case update, pending motions, plan and TDP issues, discovery status on estimation, and estate causes of action (travel time divided equally among 4 clients and billed at 1/2 time) | EHARR | SP019 | 0.40 |
| 06/04/12 | Non-working travel from Boston, MA to Philadelphia, PA for meeting with E. Green, J. Patton, and S. Zieg re: case update, pending motions, plan and TDP issues, discovery status on estimation, and estate causes of action (travel time divided equally among 4 clients and billed at 1/2 time) | EHARR | SP019 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/12 | Non-working travel from Philadelphia, PA to Boston, MA for meeting with E. Green, E. Harron, and S. Zieg re: case update, pending motions, plan and TDP issues, discovery status on estimation, and estate causes of action (travel time divided equally among 4 clients billed at 1/2 time) | JPATT | SP019 | 0.40 |
| 06/04/12 | Non-working travel from Boston, MA to Philadelphia, PA from meeting with E. Green, E. Harron, and S. Zieg re: case update, pending motions, plan and TDP issues, discovery status on estimation, and estate causes of action (travel time divided equally among 4 clients and billed at 1/2 time) | JPATT | SP019 | 0.40 |
| 06/04/12 | Non-working travel from Boston, MA to Philadelphia, PA for meeting with E. Green, J. Patton and E. Harron re: case update, pending motions, plan and TDP issues, discovery status on estimation and estate causes of action (travel time divided equally among 4 clients and billed at 1/2 time) | SZIEG | SP019 | 0.40 |
| | Sub Total | | | 4.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/12 | Teleconference with R. Herrmann and P. Breslauer re: ESI mediation issues (.5); teleconference with P. Breslauer re: same (.4); review and comment on P. Breslauer's draft email to International re: same (.1) | EEDWA | SP022 | 1.00 |
| 06/01/12 | Review draft discovery re: Debtors' presentation to International | SZIEG | SP022 | 0.30 |
| 06/01/12 | Correspondence from P. Breslauer re: meet and confer and conversation with ESI mediator | SZIEG | SP022 | 0.10 |
| 06/01/12 | Research issues related to enforcing tolling agreements | TBUCH | SP022 | 0.60 |
| 06/03/12 | Review Debtors' response to motion to vacate section 105 injunction that protects interaction | EHARR | SP022 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/12 | Correspondence from D. Ries re: meet and confer on ESI (.1) and correspondence to P. Breslauer and M. Hayes re: same (.1) | EEDWA | SP022 | 0.20 |
| 06/04/12 | Continued review and revision to draft motion to compel Debtors responses to discovery | JDORS | SP022 | 1.50 |
| 06/04/12 | Review and respond to numerous emails from J. Dorsey, S. Zieg and E. Edwards re: issues relating to insurance coverage litigation | MNEIB | SP022 | 0.30 |
| 06/04/12 | Review correspondence from M. Diaz re: potential acquisition transaction | SZIEG | SP022 | 0.10 |
| 06/04/12 | Research issues related to discovery under Rule 2004 | TBUCH | SP022 | 0.20 |
| 06/05/12 | Research re: time spent on ESI-related matters from 2/22/12 mediation through present per request of E. Edwards | CCATH | SP022 | 3.00 |
| 06/05/12 | Correspondence from D. Ries re: International's ex parte call with R. Herrmann | EEDWA | SP022 | 0.10 |
| 06/05/12 | Correspondence from R. Stewart re: International's final production of sample documents in ESI mediation sample | EEDWA | SP022 | 0.10 |
| 06/05/12 | Teleconference (x2) with S. Zieg re: discovery issues and draft motion to compel 2004 discovery against International (.8); telephone to T. Buchanan re: research for same (.1); telephone to and correspondence from/to L Eden. re: fact research for the same (.2) | EEDWA | SP022 | 1.10 |
| 06/05/12 | Telephone to T. Buchanan re: research for motion to compel 2004 discovery from International (.1); correspondence from T. Buchanan re: results from same (.2); telephone from T. Buchanan re: draft of argument insert for the same (.1) | EEDWA | SP022 | 0.40 |
| 06/05/12 | Draft motion to compel 2004 discovery from International | EEDWA | SP022 | 5.90 |
| 06/05/12 | Research re: YCST and MMWR fees re: ESI mediation; per request of E. Edwards | LEDEN | SP022 | 4.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/12 | Update chart re: documents reviewed and/or produced by RPM International | LEDEN | SP022 | 0.20 |
| 06/05/12 | Review correspondence from R. Herrmann re: e-discovery mediation fees and expenses (.1); review same (.1) | SZIEG | SP022 | 0.20 |
| 06/05/12 | Correspondence from E. Edwards re: final attempt to meet and confer and complete SSI mediation with International (.1); correspondence from D. Ries re: ex parte meeting with Mr. Herrmann (.1) | SZIEG | SP022 | 0.20 |
| 06/05/12 | Telephone conference with E. Edwards re: ESI disputes with International (.6); meet with E. Edwards re: same (.3) | SZIEG | SP022 | 0.90 |
| 06/05/12 | Review correspondence from R. Stewart re: last production and completion of sample set | SZIEG | SP022 | 0.10 |
| 06/05/12 | Correspondence from T. Rohrer re: update on Finishworks acquisition | SZIEG | SP022 | 0.20 |
| 06/05/12 | Review correspondence from D. Ries re: update on International 2004 Discovery | SZIEG | SP022 | 0.10 |
| 06/05/12 | Telephone conference with E. Edwards re: additional discovery related to Motion to Compel disclosure | SZIEG | SP022 | 0.30 |
| 06/05/12 | Research issues related to standards for discovery under Rule 2004 (2.6); draft analysis re: same (3.3) re: discovery of International | TBUCH | SP022 | 5.90 |
| 06/05/12 | Review E. Edwards comments to analysis re: standards for discovery under Rule 2004 re: discovery of International | TBUCH | SP022 | 0.10 |
| 06/06/12 | Draft motion to compel International's 2004 discovery | EEDWA | SP022 | 6.00 |
| 06/06/12 | Review International's ESI production | EEDWA | SP022 | 0.50 |
| 06/06/12 | Teleconference with M. Sheppard, N. Ramsey, L. Nelson, S. Zieg, and M. Neiburg re: multiple discovery issues (estimation and Project Independence) (.8); telephone to M. Neiburg re: follow-up issues from same (.1) | EEDWA | SP022 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                         07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/06/12 | Review/ revise and send global comments to T. Buchanan re: argument insert for motion to compel 2004 discovery from International | EEDWA | SP022 | 0.80 |
| 06/06/12 | Review May 2012 time entries of YCST re: teleconferences re: ESI Mediation, per request of E. Edwards | LEDEN | SP022 | 0.40 |
| 06/06/12 | Update chart re: documents reviewed and/or produced by RPM International re: ESI mediation | LEDEN | SP022 | 0.20 |
| 06/06/12 | Update attorney correspondence binders re: ESI mediation | LEDEN | SP022 | 0.30 |
| 06/06/12 | Correspondence to/from P. Foss re: upload of RPM International document production | LEDEN | SP022 | 0.10 |
| 06/06/12 | Correspondence from M. Neiburg re: call with Committee related to pending estimation discovery issues | SZIEG | SP022 | 0.10 |
| 06/06/12 | Review correspondence from E. Harron and N. Ramsey re: comments to draft trust documents | SZIEG | SP022 | 0.30 |
| 06/06/12 | Telephone conference with E. Edwards re: Motion to Compel related to International 2004 discovery | SZIEG | SP022 | 0.20 |
| 06/06/12 | Review correspondence from J. Dorsey and G. Gordon re: draft proposed PIQ Database Stipulation | SZIEG | SP022 | 0.20 |
| 06/06/12 | Research issues related to standards for discovery under Rule 2004 (2.2); revise analysis re: same (2.1) | TBUCH | SP022 | 4.30 |
| 06/07/12 | Teleconference with T. Buchanan re: additional arguments for motion to compel 2004 discovery from International | EEDWA | SP022 | 0.20 |
| 06/07/12 | Review Planet Data report on search term hits(.3) Teleconference with P. Breslauer and M. Hayes re: same (.6); review correspondence from P. Breslauer to R. Herrmann re: same (.1); correspondence from/to S. Zieg re: same (.1) | EEDWA | SP022 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/07/12 | Review and revise document requests and interrogatories to Debtors and International re: Project Independence (.7); multiple correspondence with S. Zieg and J. Dorsey re: same (.3); further revise same (.3); correspondence to L. Nelson re: same and timing and service of same (.1) | EEDWA | SP022 | 1.40 |
| 06/07/12 | Teleconference with R. Herrmann. P. Breslauer and M. Hayes re: ESI search terms reports (.5); telephone with P. Breslauer and M. Hayes re same (.2) | EEDWA | SP022 | 0.70 |
| 06/07/12 | Review and comment re: draft discovery related to project independence (.5); correspondence with J. Dorsey and E. Edwards re: same (.3); additional revisions to revised discovery (.2) | SZIEG | SP022 | 1.00 |
| 06/07/12 | Correspondence with P. Breslauer, M. Hayes and E. Edwards re: International ESI discovery | SZIEG | SP022 | 0.30 |
| 06/07/12 | Review E. Edwards's comments to analysis re: standards for discovery under Rule 2004 (.2); revise same (2.1) | TBUCH | SP022 | 2.30 |
| 06/08/12 | Review and revise draft correspondence to International re: meet and confer (.2); correspondence to S. Zieg re: same (.1) | EEDWA | SP022 | 0.30 |
| 06/08/12 | Correspondence with P. Breslauer, M. Hayes and E. Edwards re: ESI discovery from International | SZIEG | SP022 | 0.20 |
| 06/10/12 | Review summary of Garlock hearing re: ACC/FCR efforts to pursue estate causes of action | EHARR | SP022 | 0.20 |
| 06/11/12 | Respond to multiple requests from M. Dugan for copies of current claims register, current critical dates calendar, and indemnification agreement between Bondex and International | CCATH | SP022 | 0.50 |
| 06/11/12 | Multiple correspondence with R. Herrmann, D. Ries, J. Ryan, and P. Breslauer re: meet and confer on search terms | EEDWA | SP022 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                              Invoice No. 40355621                                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/12 | Correspondence from G. Gordon re: discovery requests related to Debtors' presentation to International | EEDWA | SP022 | 0.10 |
| 06/11/12 | Continue to review document re: previously asserted as privileged | SZIEG | SP022 | 2.00 |
| 06/11/12 | Correspondence from E. Edwards, J. Ryan, P. Breslauer and R. Herrmann re: meet and confer on search terms | SZIEG | SP022 | 0.20 |
| 06/11/12 | Review correspondence from G. Gordon re:discovery requests related to Debtors' presentation to International | SZIEG | SP022 | 0.10 |
| 06/12/12 | Review transcript of hearing on motion to compel discovery requests related to Debtors' presentation to International | EEDWA | SP022 | 0.50 |
| 06/12/12 | Telephone conference with E. Edwards re: status and strategies re: discovery from International | SZIEG | SP022 | 0.20 |
| 06/12/12 | Correspondence from E. Edwards and M. Sheppard re: meeting to discuss estimation discovery (.1); telephone call from M. Sheppard re: same (.2) | SZIEG | SP022 | 0.30 |
| 06/12/12 | Correspondence with L. Nelson re: meet and confer discovery requests related to Debtors' presentation to International | SZIEG | SP022 | 0.30 |
| 06/12/12 | Research issues related to standards for discovery under Rule 2004 (1.9); revise analysis re: same (4.2) re: discovery of International | TBUCH | SP022 | 6.10 |
| 06/13/12 | Review files to determine Jack Fleming's role per request of S. Zieg | CCATH | SP022 | 1.10 |
| 06/13/12 | Research for motion to compel International's 2004 discovery (2.8); revise draft motion (4.8) | EEDWA | SP022 | 7.60 |
| 06/13/12 | Review chart from L. Nelson re: positions for meet and confer re: discovery requests related to Debtors' presentation to International | EEDWA | SP022 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/13/12 | Review correspondence and attachment from L. Nelson re: discovery requests related to Debtors' presentation to International | SZIEG | SP022 | 0.40 |
| 06/13/12 | Correspondence from L. Nelson re: telephone call to discuss discovery requests related to Debtors' presentation to International | SZIEG | SP022 | 0.10 |
| 06/14/12 | Draft motion to compel International's 2004 discovery (3.7); correspondence to T. Buchanan re: additional arguments to research and include in same (.2) | EEDWA | SP022 | 3.90 |
| 06/14/12 | Teleconference with L. Nelson, M. Sheppard, N. Ramsey, G. Gordon, D. Prieto, J. Ryan, and W. Wycoff re: discovery requests related to Debtors' presentation to International | EEDWA | SP022 | 0.90 |
| 06/14/12 | Correspondence from D Ries re: information in advance of meet and confer | EEDWA | SP022 | 0.20 |
| 06/14/12 | Telephone call with G. Gordon, N. Ramsey, M. Sheppard and S. Zieg re: discovery re: Board presentation and privilege waiver | JDORS | SP022 | 0.80 |
| 06/14/12 | Telephone conference with L. Nelson, M. Sheppard, N. Ramsey, G. Gordon, D. Prieto, J. Ryan and W. Wycoff re: discovery requests related to Debtors' presentation to International | SZIEG | SP022 | 0.90 |
| 06/15/12 | Collect exhibits to motion to compel discovery from RPM International | CCATH | SP022 | 0.50 |
| 06/15/12 | Multiple correspondence to/from T. Buchanan re: additional research for motion to compel International's 2004 discovery (.3); review revised arguments (.4) | EEDWA | SP022 | 0.70 |
| 06/15/12 | Prepare for video meet and confer with International and mediator on 2004 ESI discovery (1.5); participate in same (1.3); telephone with P. Breslauer and M. Hayes re: strategy after same (.2) | EEDWA | SP022 | 3.00 |
| 06/15/12 | Review and revise draft email to International re: privilege log issues (ESI mediation) | EEDWA | SP022 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/12 | Revise motion re: discovery under Rule 2004 (5.0); research re: same (4.8) re: International | TBUCH | SP022 | 9.80 |
| 06/18/12 | Collect exhibits to motion to compel discovery from RPM International | CCATH | SP022 | 0.70 |
| 06/18/12 | Meet with S Zieg re: ESI mediation issues and discovery re: Debtors' presentation to International | EEDWA | SP022 | 0.70 |
| 06/18/12 | Revise motion to compel International's 2004 discovery | EEDWA | SP022 | 1.30 |
| 06/18/12 | Conference with S. Zieg re: privilege waiver issue | JDORS | SP022 | 0.20 |
| 06/18/12 | Analyze issues raised by Judge Fitzgerald at 6/18/12 hearing re: privilege issue related to Debtors' presentation to International (.4); meet with J. Dorsey re: same (.2) | SZIEG | SP022 | 5.00 |
| 06/19/12 | Prepare binder of cases cited in motion to compel discovery from RPM International for E. Edwards | CCATH | SP022 | 1.50 |
| 06/19/12 | Teleconference with S. Zieg re: motion to compel International and disclosure statement issues | EEDWA | SP022 | 0.50 |
| 06/19/12 | Correspondence to/from P. Breslauer and M. Hayes re: draft motion to compel against International | EEDWA | SP022 | 0.30 |
| 06/19/12 | Review correspondence from D. Ries re: deficiency in privilege logs (.2); correspondence to T. Buchanan re: research related to same (.1) | EEDWA | SP022 | 0.30 |
| 06/19/12 | Correspondence to E. Harron, J. Dorsey, and S. Zieg re: draft motion to compel against International  and related timing issues (.2); correspondence from/to E Harron re: initial comments and questions to same (.2); correspondence from/to E. Harron re: initial comments and questions to same (.2); correspondence from/to S. Zieg re: initial comments and questions to same (.2) | EEDWA | SP022 | 0.80 |
| 06/19/12 | Draft correspondence to R. Herrmann requesting ex parte call in ESI mediation | EEDWA | SP022 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/12 | Review International's objection to committee's motion to terminate 105 injunction re: motion to compel International's 2004 discovery | EEDWA | SP022 | 0.20 |
| 06/19/12 | Revise draft motion to compel International's 2004 discovery | EEDWA | SP022 | 4.50 |
| 06/19/12 | Correspondence with S. Zieg, M. Neiburg, and J. Dorsey re: draft motion to compel related to International ESI discovery | EEDWA | SP022 | 0.10 |
| 06/19/12 | Review draft motion to compel re: International discovery and provide comments to same | EHARR | SP022 | 1.20 |
| 06/19/12 | Review and revise draft motion to compel International to respond to 2004 discovery | JDORS | SP022 | 1.20 |
| 06/19/12 | Various emails with E. Harron, M. Neiburg, S. Zieg and E. Edwards re: draft motion to compel re: International 2004 requests | JDORS | SP022 | 0.10 |
| 06/19/12 | Begin review of documents produced by Debtors from cause of action discovery privilege log | SZIEG | SP022 | 3.00 |
| 06/19/12 | Review and comment re: draft motion to compel related to International ESI discovery (.6); correspondence with E. Edwards, M. Neiburg, and J. Dorsey re: same (.1) | SZIEG | SP022 | 0.70 |
| 06/20/12 | Teleconference with R. Herrmann, E. Edwards, P. Breslauer re: International ESI discovery issues (.5); correspondence with R. Herrmann, E. Edwards, P. Breslauer, and M. Hayes re: scheduling of same (.1) teleconference with S. Zieg re: strategy issues from same (.3) | EEDWA | SP022 | 0.90 |
| 06/20/12 | Meet with M. Seward (multiple) re: research for additional argument for motion to compel against International | EEDWA | SP022 | 0.30 |
| 06/20/12 | Research additional issues for motion to compel against International | EEDWA | SP022 | 2.70 |
| 06/20/12 | Revise motion to compel against International arguments and structure based comments from E. Harron, J. Dorsey and S. Zieg's comments | EEDWA | SP022 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/20/12 | Review and revise draft portion of motion to compel debtors to respond to discovery | JDORS | SP022 | 0.80 |
| 06/20/12 | Continue research re: YCST and MMWR fees re: ESI mediation per request of E. Edwards | LEDEN | SP022 | 1.20 |
| 06/20/12 | Update ESI mediation correspondence binders | LEDEN | SP022 | 0.30 |
| 06/20/12 | Legal research re: privilege log related to Rule 45 for motion to compel | MSEWA | SP022 | 4.10 |
| 06/20/12 | Correspondence with E. Edwards re: discuss legal research for motion to compel discovery | MSEWA | SP022 | 0.10 |
| 06/20/12 | Meet with E. Edwards re: discuss legal research on privilege logs pursuant to Rule 45 | MSEWA | SP022 | 0.30 |
| 06/20/12 | Extensively review and comment re: motion to compel 2004 discovery from International | SZIEG | SP022 | 1.80 |
| 06/21/12 | Email to E. Edwards re: procedure to file replies | CCATH | SP022 | 0.10 |
| 06/21/12 | Confer with S. Zieg re: additional comments and revisions related to motion to compel 2004 discovery from International | EEDWA | SP022 | 0.40 |
| 06/21/12 | Multiple correspondence to/from P. Breslauer and M. Hayes re: motion to compel against International | EEDWA | SP022 | 0.30 |
| 06/21/12 | Multiple correspondence to M. Neiburg and T. Buchanan re: additional cites for motion to compel against International and finalizing exhibits | EEDWA | SP022 | 0.40 |
| 06/21/12 | Multiple correspondence to/from M. Seward re: caselaw to support new argument insert for motion to compel against International | EEDWA | SP022 | 0.30 |
| 06/21/12 | Revise motion to compel against International based on Committee's comments | EEDWA | SP022 | 3.10 |
| 06/21/12 | Draft revised arguments for motion to compel against International | EEDWA | SP022 | 4.40 |
| 06/21/12 | Update attorney binders re: ESI Mediation correspondence; update electronic files re: same | LEDEN | SP022 | 0.50 |
| 06/21/12 | Legal research re: privilege log related to Rule 45 | MSEWA | SP022 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                  Invoice No. 40355621                              07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/21/12 | Draft insert on privilege log issues re: motion to compel | MSEWA | SP022 | 0.30 |
| 06/21/12 | Confer with E. Edwards re: additional comments and revisions related to motion to compel 2004 discovery from International | SZIEG | SP022 | 0.40 |
| 06/22/12 | Collect more exhibits to motion to compel discovery from RPM International and finalizing exhibits to same | CCATH | SP022 | 1.20 |
| 06/22/12 | Correspondence with P. Breslauer and S. Zieg re: motion to compel discovery from International (.3); teleconference with S. Zieg re: same (.6) | EEDWA | SP022 | 0.90 |
| 06/22/12 | Telephone to P. Breslauer re: outstanding issues to complete motion to compel against International | EEDWA | SP022 | 0.50 |
| 06/22/12 | Telephone to M. Neiburg re: items to complete motion to compel against International and related motion to shorten notice (.1); multiple correspondence re: same (.2); multiple correspondence from/to T. Buchanan re: same (.3); telephone to/ multiple correspondence to/from C. Cathcart re: same (.3) | EEDWA | SP022 | 0.90 |
| 06/22/12 | Review draft motion to shorten notice of motion to compel against International | EEDWA | SP022 | 0.20 |
| 06/22/12 | Multiple correspondence from M. Hayes re: additional caselaw for motion to compel against International | EEDWA | SP022 | 0.30 |
| 06/22/12 | Review and revise draft motion to compel re: International 2004 discovery requests | JDORS | SP022 | 1.30 |
| 06/22/12 | Correspondence with P. Breslauer and E. Edwards re: motion to compel discovery from International (.3); teleconference with E. Edwards re: same (.6) | SZIEG | SP022 | 0.90 |
| 06/22/12 | Review revised proposed search terms re: 2004 discovery of International | SZIEG | SP022 | 0.60 |
| 06/22/12 | Research issues related to discovery of electronically stored information | TBUCH | SP022 | 2.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                          Invoice No. 40355621                          07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/12 | Edit and finalize exhibits to motion to compel discovery from RPM International; file and coordinate service of motion to compel and related motion to shorten | CCATH | SP022 | 1.50 |
| 06/25/12 | Correspondence to J. Dorsey and S. Zieg re: International's filing related to Debtors' presentation to International | EEDWA | SP022 | 0.10 |
| 06/25/12 | Teleconference with S. Zieg re: multiple revised drafts of motion to compel 2004 discovery (.3); correspondence with J. Dorsey, S. Zieg, and P. Breslauer re: same (multiple) (.5) | EEDWA | SP022 | 0.80 |
| 06/25/12 | Review and revise motion to compel International's 2004 discovery | EEDWA | SP022 | 0.90 |
| 06/25/12 | Revise motion to shorten notice of hearing on motion to compel International's 2004 discovery (.7); multiple correspondence to/from M. Neiburg re: same (.2) | EEDWA | SP022 | 0.90 |
| 06/25/12 | Teleconference with P. Breslauer re: additional issues for motion to compel International's 2004 discovery (.6); research same (1.7); revise same (2.9) | EEDWA | SP022 | 5.20 |
| 06/25/12 | Review, revise, finalize to file motion to compel International's 2004 discovery | EEDWA | SP022 | 1.10 |
| 06/25/12 | Review and suggest edits re: motion to compel discovery from International to evaluate estate causes of action | EHARR | SP022 | 0.60 |
| 06/25/12 | Emails with S. Zieg re: motion to compel alleged privileged document from International | JDORS | SP022 | 0.10 |
| 06/25/12 | Review and revise draft motion to compel Rule 2004 discovery from RPM International | MNEIB | SP022 | 2.70 |
| 06/25/12 | Review and comment re: International's filing related to Debtors' presentation to International (.7); correspondence to J. Dorsey and E. Edwards re: same (.1) | SZIEG | SP022 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/12 | Review and comment re: multiple revised drafts of motion to compel 2004 discovery (2.4); teleconference with E. Edwards re: same (.3); correspondence with J. Dorsey, E. Edwards, and P. Breslauer re: same (multiple) (.5) | SZIEG | SP022 | 3.20 |
| 06/25/12 | Review motion re: discovery of electronically stored information | TBUCH | SP022 | 0.30 |
| 06/26/12 | Coordinate service of order granting motion to shorten re: motion to compel discovery from RPM International; prepare and file affidavit of service | CCATH | SP022 | 0.60 |
| 06/26/12 | Review International's production | EEDWA | SP022 | 4.20 |
| 06/26/12 | Review and edit motion to compel discovery from International | EHARR | SP022 | 0.30 |
| 06/26/12 | Review modified motion to shorten re: compelling discovery of International | EHARR | SP022 | 0.10 |
| 06/26/12 | Review and respond to emails from Peter Breslauer, S. Zieg and E. Edwards re: motion to compel discovery from RPM International | MNEIB | SP022 | 0.20 |
| 06/27/12 | Telephone to S. Zieg re: discovery issues | EEDWA | SP022 | 0.40 |
| 06/27/12 | Meet with C. Cathcart and L. Eden re: materials for hearing on motion to compel International's 2004 discovery | EEDWA | SP022 | 0.20 |
| 06/27/12 | Review International's production | EEDWA | SP022 | 6.10 |
| 06/27/12 | Update index and attorney binders re: cases cited re: Committee and FCR Motion to Compel Against RPM International | LEDEN | SP022 | 2.60 |
| 06/27/12 | Telephone conference with E. Edwards re: discovery issues | SZIEG | SP022 | 0.40 |
| 06/27/12 | Correspondence with E. Harron and J. Dorsey re: motion to compel directed to International | SZIEG | SP022 | 0.10 |
| 06/28/12 | Meet with L. Eden re: materials related to motion to compel International's 2004 discovery | EEDWA | SP022 | 0.10 |
| 06/28/12 | Review International's production | EEDWA | SP022 | 4.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Eric D. Green, Future Claimants Representative
File No. 069771.1001                    Invoice No. 40355621                    07-31-2012

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/28/12 | Review correspondence from G. Gordon re: cites related to waiver of privilege | SZIEG | SP022 | 0.10 |
| 06/29/12 | Correspondence from D. Ries re: request for ex parte meeting with mediator | EEDWA | SP022 | 0.10 |
| 06/29/12 | Review correspondence from D. Ries re: International privilege log issues | SZIEG | SP022 | 0.10 |
| 06/29/12 | Review memo re: financial advisor update | SZIEG | SP022 | 0.20 |
| | Sub Total | | | 188.40 |